# EXHIBIT 83-1

NCPDP / Forth v Walgreens 000001

# DATA DICTIONARY

*This document provides the data element definitions that have been defined and approved by the Maintenance and Control Work Group. The definitions support the various file and telecommunications formats that have been approved by the NCPDP membership.*

January 2017

National Council for Prescription Drug Programs
9240 East Raintree Drive
Scottsdale, AZ 85260

Phone: (480) 477-1000
Fax: (480) 767-1042
e-mail: ncpdp@ncpdp.org



NCPDP / Forth v Walgreens 000002

# Data Dictionary

**COPYRIGHT (©) National Council for Prescription Drug Programs, Inc.**

**2017**

National Council for Prescription Drugs Programs, Inc. (NCPDP) publications are owned by NCPDP, 9240 East Raintree Drive Scottsdale, AZ 85260, and protected by the copyright laws of the United States. 17 U.S.C. §101, et. seq.

Permission is given to Council members to copy and use the work or any part thereof in connection with the business purposes of the Council members. The work may not be changed or altered. The work may be shared within the member company but may not be distributed and/or copied for/by others outside of the member's company. The work may not be sold, used or exploited for commercial purposes. This permission may be revoked by NCPDP at any time. NCPDP is not responsible for any errors or damage as a result of the use of the work.

All material is provided "as is", without warranty of any kind, express or implied, including but not limited to warranties of merchantability, fitness for a particular purpose, accuracy, completeness and non-infringement of third party rights. In no event shall NCPDP, its members or its contributors be liable for any claim, or any direct, special, indirect or consequential damages, or any damages whatsoever resulting from loss of use, data or profits, whether in an action of contract, negligence or other tortious action, arising out of or in connection with the use or performance of the material.

NCPDP recognizes the confidentiality of certain information exchanged electronically through the use of its standards. Users should be familiar with the federal, state, and local laws, regulations and codes requiring confidentiality of this information and should utilize the standards accordingly.

**NOTICE:** In addition, this NCPDP Standard contains certain data fields and elements that may be completed by users with the proprietary information of third parties. The use and distribution of third parties' proprietary information without such third parties' consent, or the execution of a license or other agreement with such third party, could subject the user to numerous legal claims. **All users are encouraged to contact such third parties to determine whether such information is proprietary and if necessary, to consult with legal counsel to make arrangements for the use and distribution of such proprietary information**.

**Published by:**
**National Council for Prescription Drug Programs**
Publication Dates

| | | | |
|---|---|---|---|
| Copyright © June 1999 NCPDP | Copyright @ August 2004 NCPDP | Copyright @ June 2009 | Copyright @ July 2013 |
| Copyright © August 1999 NCPDP | Copyright @ October 2004 NCPDP | Copyright @ October 2009 | Copyright @ October 2013 |
| Copyright © September 1999 NCPDP | Copyright @ January 2005 NCPDP | Copyright @ January 2010 | Copyright @ January 2014 |
| Copyright © June 2000 NCPDP | Copyright @ May 2005 NCPDP | Copyright @ March 2010 | Copyright @ April 2014 |
| Copyright © September 2000 NCPDP | Copyright @ July 2005 NCPDP | Copyright @ June 2010 | Copyright @ July 2014 |
| Copyright © November 2000 NCPDP | Copyright @ October 2005 NCPDP | Copyright @ September 2010 | Copyright @ October 2014 |
| Copyright © May 2001 NCPDP | Copyright @ June 2006 NCPDP | Copyright @ December 2010 | Copyright @ January 2015 |
| Copyright © August 2001 NCPDP | Copyright @ September 2006 NCPDP | Copyright @ April 2011 | Copyright @ April 2015 |
| Copyright © January 2002 NCPDP | Copyright @ October 2006 NCPDP | Copyright @ July 2011 | Copyright @ July 2015 |
| Copyright ©June 2002 NCPDP | Copyright @ January 2007 NCPDP | Copyright @ October 2011 | Copyright @ October 2015 |
| Copyright © December 2002 NCPDP | Copyright @ April 2007 NCPDP | Copyright @ January 2012 | Copyright @ January 2016 |
| Copyright © February 2003 NCPDP | Copyright @ July 2007 NCPDP | Copyright @ April 2012 | Copyright @ April 2016 |
| Copyright © August 2003 NCPDP | Copyright @ January 2008 NCPDP | Copyright @ July 2012 | Copyright @ July 2016 |
| Copyright © October 2003 | Copyright @ June 2008 | Copyright @ October 2012 | Copyright @ October 2016 |
| Copyright © November 2003 NCPDP | Copyright @ October 2008 | Copyright @ January 2013 | Copyright @ January 2017 |
| Copyright @ May 2004 NCPDP | Copyright @ April 2009 | Copyright @ April 2013 | |

NCPDP / Forth v Walgreens 000003

## TABLE OF CONTENTS

| | | |
|---|---|---|
| I. | INTRODUCTION | 8 |
| II. | DATA ELEMENTS | 12 |
| III. | Appendix A - NUMERIC CROSS REFERENCE FOR DATA ELEMENTS WITH NUMERIC IDENTIFIERS | 196 |
| IV. | Appendix B – CROSS REFERENCE OF FIELDS USED IN NCPDP SCRIPT TO THE MODEL-DRIVEN SCHEMAS | 215 |
| VI. | Appendix C – PUBLICATION MODIFICATIONS | 218 |
| A. | SEPTEMBER 1999 | 218 |
| | 1. Telecommunication Standard Version 5 Release 1 | 218 |
| B. | JUNE 2000 | 218 |
| | 1. Telecommunication Standard Version 5 Release 2 | 218 |
| | 2. Enrollment Standard Version 2 Release 0 | 219 |
| | 3. Payment Tape Format Version 3 Release 0 | 221 |
| | 4. Manufacturer Rebate Utilization, Plan, Formulary, and Market Basket Flat File Format Version 02 Release 01 | 223 |
| | 5. Telecommunication Standard Version 5 Release 3 | 223 |
| | 6. Batch Standard Version1 Release 1 | 223 |
| C. | SEPTEMBER 2000 | 224 |
| | 1. Telecommunication Standard Version 5 Release 4 | 224 |
| D. | NOVEMBER 2000 | 224 |
| | 1. Telecommunication Standard Version 5 Release 5 | 224 |
| E. | MAY 2001 | 224 |
| | 1. SCRIPT Standard Version 3 Release 1 | 224 |
| F. | AUGUST 2001 | 224 |
| | 1. Telecommunication Standard Version 5 Release 6 | 224 |
| G. | JANUARY 2002 | 225 |
| | 1. Telecommunication Standard Version 6 Release 0 | 225 |
| | 2. Telecommunication Standard Version 7 Release 0 | 225 |
| | 3. Manufacturer Rebate Standard Version 03.01 | 225 |
| | 4. Payment Reconciliation Standard Version 4 Release 0 | 227 |
| | 5. Data Dictionary Modifications | 227 |
| H. | JUNE 2002 | 227 |
| | 1. Telecommunication Standard Version 7 Release 1 | 227 |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000004

# DATA DICTIONARY

I.   DECEMBER 2002 ........................................................................................................ 227

    1.   *Manufacturer Rebate Standard Version 03 Release 02* ........................................ *227*

J.   FEBRUARY 2003 ...................................................................................................... **228**

    1.   *Telecommunication Standard Version 8 Release 0* ............................................... *228*

K.   AUGUST 2003 .......................................................................................................... **228**

    1.   *Telecommunication Standard Version 8 Release 1* ............................................... *228*

L.   OCTOBER 2003 ........................................................................................................ **228**

    1.   *Telecommunication Standard Version 8 Release 2* ............................................... *228*
    2.   *Telecommunication Standard Version 8 Release 3* ............................................... *229*

M.   NOVEMBER 2003 ..................................................................................................... **229**

    1.   *Manufacturer Rebate Standard Version 03 Release 02 – New publication date of November 2003* ... *229*
    2.   *Data Dictionary Modifications* ............................................................................. *229*

N.   MAY 2004 ............................................................................................................... **229**

    1.   *Telecommunication Standard Version 9 Release 0* ............................................... *229*

O.   AUGUST 2004 .......................................................................................................... **230**

    1.   *Telecommunication Standard Version A.0* ........................................................... *230*

P.   OCTOBER 2004 ........................................................................................................ **230**

    1.   *Data Dictionary Modifications* ............................................................................. *230*
    2.   *Telecommunication Standard Version A.1* ........................................................... *230*

Q.   JANUARY 2005 ........................................................................................................ **230**

    1.   *SCRIPT Standard Versions 7.0 and 7.1* ............................................................... *230*

R.   MAY 2005 ............................................................................................................... **230**

    1.   *Telecommunication Standard Version B.0* ........................................................... *230*

S.   JULY 2005 ............................................................................................................... **231**

    1.   *Telecommunication Standard Version C.0* ........................................................... *231*
    2.   *SCRIPT Standard Versions 8.0* ............................................................................. *232*

T.   OCTOBER 2005 ........................................................................................................ **232**

    1.   *Telecommunication Standard Version C.1* ........................................................... *232*
    2.   *Formulary & Benefit Standard Version 1.0* .......................................................... *232*
    3.   *SCRIPT Standard Versions 8.1 and 9.0* ............................................................... *235*

U.   JUNE 2006 .............................................................................................................. **235**

    1.   *Telecommunication Standard Version C.2* ........................................................... *235*

V.   SEPTEMBER 2006 .................................................................................................... **236**

    1.   *Post Adjudication Standard Version 1.0* .............................................................. *236*
    2.   *Telecommunication Standard Version C.3* ........................................................... *243*

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000005

## DATA DICTIONARY

W.  OCTOBER 2006   **243**

   1.  *SCRIPT Standard Version 10.0*   *243*

X.  JANUARY 2007   **243**

   1.  *Telecommunication Standard Version C.4*   *243*

Y.  APRIL 2007   **244**

   1.  *Manufacturer Rebate Standard Version 04 Release 01*   *244*

Z.  JULY 2007   **249**

   1.  *Telecommunication Version D Release 0*   *249*
   2.  *Medicaid Subrogation Implementation Guide Version 3 Release 0*   *255*
   3.  *SCRIPT Standard Implementation Guide Version 10 Release 1 and Version 10 Release 2*   *255*

AA.  JANUARY 2008   **255**

   1.  *Financial Information Reporting Standard Implementation Guide Version 1 Release 0*   *255*
   2.  *Post Adjudication Standard Implementation Guide Version 2 Release 0*   *256*
   3.  *Prescription Transfer Standard Implementation Guide Version 1 Release 0*   *257*
   4.  *SCRIPT Standard Implementation Guide Version10 Release 3*   *261*

BB.  JUNE 2008   **261**

   1.  *Formulary and Benefit Standard Implementation Guide Version 2 Release 0*   *261*
   2.  *SCRIPT Standard Implementation Guides Version10 Release 4 and Version 10 Release 5*   *261*

CC.  OCTOBER 2008   **261**

   1.  *Telecommunication Standard Implementation Guide Version D Release 1*   *261*
   2.  *SCRIPT Standard Implementation Guides Version10 Release 6*   *262*
   3.  *Universal Claim Form and Workers' Compensation/Property & Casualty Form*   *263*

DD.  APRIL 2009   **266**

   1.  *Post Adjudication Standard Implementation Guide Version 2 Release 1*   *266*
   2.  *SCRIPT Standard Implementation Guide Version 10 Release 7*   *267*

EE.  JUNE 2009   **267**

   1.  *Telecommunication Standard Implementation Guide Version D Release 2*   *267*
   2.  *Prior Authorization Standard Implementation Guide Version 1 Release 0*   *267*
   3.  *SCRIPT Standard Implementation Guide Version 10 Release 8 and Version 10 Release 9*   *269*
   4.  *Post Adjudication Standard Implementation Guide Version 2 Release 1 and Version*   *269*
   5.  *Universal Claim Form*   *270*

FF.  OCTOBER 2009   **270**

   1.  *Financial Information Reporting Standard Implementation Guide Version 1 Release 1*   *270*
   2.  *Data Dictionary*   *270*

GG.  JANUARY 2010   **270**

   1.  *Financial Information Reporting Standard Implementation Guide Version 1 Release 2*   *270*

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

|  |  |  |
|---|---|---|
| 2. | *Prescription Transfer Standard Implementation Guide Version 1 Release 1* | *271* |
| HH. | MARCH 2010 | **271** |
| 1. | *Telecommunication Standard Implementation Guide Version D Release 3* | *271* |
| 2. | *SCRIPT Standard Implementation Guide Version 10 Release 10* | *271* |
| II. | JUNE 2010 | **271** |
| 1. | *Post Adjudication Standard Implementation Guide Version 2 Release 2* | *271* |
| 2. | *SCRIPT Standard Implementation Guide Version 10 Release 11* | *272* |
| JJ. | SEPTEMBER 2010 | **272** |
| 1. | *Telecommunication Standard Implementation Guide Version D Release 5* | *272* |
| 2. | *Prescription Transfer Standard Implementation Guide Version 2 Release 0* | *272* |
| 3. | *Data Dictionary* | *272* |
| KK. | DECEMBER 2010 | **273** |
| 1. | *Telecommunication Standard Implementation Guide Version D Release 6* | *273* |
| 2. | *Manufacturer Rebate Standard Version 05 Release 00* | *273* |
| 3. | *Formulary and Benefit Standard Version 3 Release 0* | *273* |
| 4. | *Specialized Implementation Guide Version 2010121* | *274* |
| 5. | *SCRIPT Standard Implementation Guide Version 2010121* | *277* |
| 6. | *Data Dictionary* | *284* |
| LL. | APRIL 2011 | **284** |
| 1. | *Post Adjudication Standard Implementation Guide Version 2 Release 3* | *284* |
| 2. | *Data Dictionary* | *284* |
| MM. | JULY 2011 | **284** |
| 1. | *Medical Rebate Data Submission Standard Implementation Guide Version 01 Release 00* | *284* |
| 2. | *Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 05 Release 01* | *286* |
| 3. | *Specialized Standard Implementation Guide Version 2011071* | *287* |
| 4. | *SCRIPT Standard Implementation Guide Version 2011071* | *288* |
| 5. | *Audit Transaction Standard Implementation Guide Version 1 Release 0* | *288* |
| 6. | *Connectivity Operating Rule Version 1.0* | *290* |
| 7. | *Telecommunication Standard Implementation Guide Version D Release 7* | *290* |
| 8. | *Data Dictionary* | *290* |
| NN. | OCTOBER 2011 | **291** |
| 1. | *Uniform Healthcare Payer Data Standard Implementation Guide Version 1 Release 0* | *291* |
| 2. | *Retiree Drug Subsidy Standard Implementation Guide Version 1 Release 0* | *293* |
| 3. | *Post Adjudication Standard Implementation Guide Version 3 Release 0* | *293* |
| 4. | *Telecommunication Standard Implementation Guide Version D Release 8* | *293* |
| 5. | *SCRIPT Standard Implementation Guide Version 2011091* | *294* |
| 6. | *Data Dictionary* | *294* |
| OO. | JANUARY 2012 | **294** |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000007

# DATA DICTIONARY

| | | |
|---|---|---|
| 1. | *Telecommunication Standard Implementation Guide Version D Release 9* | *294* |
| 2. | *SCRIPT Standard Implementation Guide Version 2012011* | *294* |
| **PP.** | **APRIL 2012** | **294** |
| 1. | *SCRIPT Standard Implementation Guide Version 2012031* | *294* |
| 2. | *Specialized Standard Implementation Guide Version 2012031* | *295* |
| **QQ.** | **JULY 2012** | **295** |
| 1. | *Data Dictionary* | *295* |
| **RR.** | **OCTOBER 2012** | **295** |
| 1. | *Data Dictionary* | *295* |
| **SS.** | **JANUARY 2013** | **295** |
| 1. | *SCRIPT Standard Implementation Guide Version 2013011* | *295* |
| 2. | *SCRIPT Standard Implementation Guide Version 2013012* | *299* |
| 3. | *Post Adjudication Standard Implementation Guide Version 4 Release 0* | *300* |
| 4. | *Post Adjudication Standard Implementation Guide Version 4 Release 1* | *300* |
| 5. | *Audit Transaction Standard Implementation Guide Version 2 Release 0* | *300* |
| 6. | *Formulary and Benefit Standard Implementation Guide Version 4 Release 0* | *300* |
| 7. | *Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 06 Release 00* | *301* |
| 8. | *Medicaid Subrogation Implementation Guide Version 4 Release 0* | *301* |
| 9. | *Medical Rebates Data Submission Standard Implementation Guide Version 02 Release 00* | *301* |
| 10. | *Prescription File Transfer Standard Implementation Guide Version 3 Release 0* | *302* |
| 11. | *Prior Authorization Transfer Standard Implementation Guide Version 2 Release 0* | *302* |
| 12. | *Retiree Drug Subsidy Standard Implementation Guide Version 2 Release 0* | *302* |
| 13. | *Specialized Standard Implementation Guide Version 2013011* | *303* |
| 14. | *Telecommunication Standard Implementation Guide Version E Release 0* | *303* |
| 15. | *Telecommunication Standard Implementation Guide Version E Release 1* | *305* |
| 16. | *Uniform Healthcare Payer Data Standard Implementation Guide Version 2 Release 0* | *305* |
| **TT.** | **APRIL 2013** | **305** |
| 1. | *Data Dictionary* | *305* |
| 2. | *Telecommunication Standard Implementation Guide Version E Release 2* | *305* |
| 3. | *Workers' Compensation/Property & Casualty Universal Claim Form* | *306* |
| 4. | *Audit Transaction Standard Implementation Guide Version 2 Release 1* | *307* |
| 5. | *Medical Rebates Data Submission Standard Implementation Guide Version 02 Release 01* | *307* |
| 6. | *Post Adjudication Standard Implementation Guide Version 4 Release 2* | *307* |
| 7. | *Universal Claim Form* | *308* |
| 8. | *Uniform Healthcare Payer Data Standard Implementation Guide Version 2 Release 1* | *308* |
| 9. | *Specialized Standard Implementation Guide Version 2013041* | *308* |
| 10. | *SCRIPT Standard Implementation Guide Version 2013041* | *308* |
| 11. | *Prescription File Transfer Standard Implementation Guide Version 3 Release 1* | *309* |
| **UU.** | **JULY 2013** | **309** |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

|   |   |   |   |
|---|---|---|---|
| | 1. | *Specialized Implementation Guide Version 2013071* | *309* |
| | 2. | *SCRIPT Standard Implementation Guide Version 2013071* | *310* |
| | 3. | *Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 06 Release 01* | *311* |
| | 4. | *Data Dictionary* | *312* |
| VV. | | OCTOBER 2013 | **312** |
| | 1. | *Specialized Implementation Guide Version 2013101* | *312* |
| | 2. | *SCRIPT Standard Implementation Guide Version 2013101* | *312* |
| | 3. | *Formulary and Benefit Standard Implementation Guide Version 4 Release 1* | *313* |
| | 4. | *Prescription Transfer Standard Implementation Guide Version 3 Release 2* | *313* |
| | 5. | *Telecommunication Standard Implementation Guide Version E Release 3* | *313* |
| WW. | | JANUARY 2014 | **314** |
| | 1. | *Telecommunication Standard Implementation Guide Version E Release 4* | *314* |
| | 2. | *Data Dictionary* | *314* |
| | 3. | *Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 07 Release 00* | *314* |
| XX. | | APRIL 2014 | **315** |
| | 1. | *Uniform Standard Implementation Guide Version 22* | *315* |
| | 2. | *Post Adjudication Standard Implementation Guide Version 43* | *315* |
| | 3. | *Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 07 Release 01* | *315* |
| | 4. | *Telecommunication Standard Implementation Guide Version E5* | *315* |
| | 5. | *SCRIPT Standard Implementation Guide Version 2014041* | *316* |
| | 6. | *Audit Transaction Standard Implementation Guide Version 30* | *316* |
| | 7. | *Medical Rebate Data Submission Standard Implementation Guide Version 02 Release 02* | *316* |
| | 8. | *Specialized Standard Implementation Guide Version 2014041* | *317* |
| YY. | | JULY 2014 | **317** |
| | 1. | *Data Dictionary* | *317* |
| | 2. | *SCRIPT Standard Implementation Guide Version 2014071* | *317* |
| | 3. | *SCRIPT Standard Implementation Guide Version 2014072* | *318* |
| | 4. | *Specialized Standard Implementation Guide Version 2014072* | *318* |
| | 5. | *Prescription Transfer Standard Implementation Guide Version 33* | *318* |
| ZZ. | | OCTOBER 2014 | **318** |
| | 1. | *Formulary and Benefit Standard Implementation Guide Version 42* | *318* |
| | 2. | *SCRIPT Standard Implementation Guide Version 2014101* | *319* |
| | 3. | *Telecommunication Standard Implementation Guide Version E6* | *319* |
| | 4. | *Post Adjudication Standard Implementation Guide Version 44* | *319* |
| AAA. | | JANUARY 2015 | **319** |
| | 1. | *Formulary and Benefit Standard Implementation Guide Version 43* | *319* |
| | 2. | *Benefit Integration Standard Implementation Guide Version 10* | *319* |
| BBB. | | APRIL 2015 | **322** |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/ Forth v Walgreens 000009

**DATA DICTIONARY**

|     |                                                                                                   |     |
| --- | ------------------------------------------------------------------------------------------------- | --- |
| 1.  | *SCRIPT Standard Implementation Guide Version 2015041*                                             | *322* |
| 2.  | *Specialized Standard Implementation Guide Version 2015041*                                        | *322* |
| CCC. | JULY 2015                                                                                         | **322** |
| 1.  | *SCRIPT Standard Implementation Guide Version 2015071*                                             | *322* |
| 2.  | *Specialized Standard Implementation Guide Version 2015071*                                        | *324* |
| 3.  | *Telecommunication Standard Implementation Guide Version E7*                                       | *324* |
| DDD. | OCTOBER 2015                                                                                      | **325** |
| 1.  | *Formulary and Benefit Standard Implementation Guide Version 44*                                   | *325* |
| 2.  | *Health Care Identification Card – Pharmacy and/or Combination ID Card Implementation Guide Version 4.3* | *325* |
| EEE. | JANUARY 2016                                                                                      | **325** |
| 1.  | *Telecommunication Standard Implementation Guide Version E8*                                       | *325* |
| 2.  | *Batch Implementation Guide Version 13*                                                            | *325* |
| FFF. | APRIL 2016                                                                                        | **326** |
| 1.  | *SCRIPT Standard Implementation Guide Version 2016041*                                             | *326* |
| 2.  | *Specialized Standard Implementation Guide Version 2016041*                                        | *328* |
| GGG. | JULY 2016                                                                                         | **328** |
| 1.  | *SCRIPT Standard Implementation Guide Version 2016071*                                             | *328* |
| 2.  | *Prescription Transfer Standard Implementation Guide Version 34*                                   | *328* |
| 3.  | *Post Adjudication Standard Implementation Guide Version 45*                                       | *328* |
| 4.  | *Audit Transaction Standard Implementation Guide Version 31*                                       | *329* |
| 5.  | *Prior Authorization Transfer Standard Implementation Guide Version 21*                            | *329* |
| HHH. | OCTOBER 2016                                                                                      | **329** |
| 1.  | *Telecommunication Standard Implementation Guide Version E9*                                       | *329* |
| 2.  | *Data Dictionary*                                                                                  | *330* |
| 3.  | *Formulary and Benefit Standard Implementation Guide Version 50*                                   | *330* |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## I. INTRODUCTION

Presented in this document are the data element definitions that have been defined and approved by the Maintenance and Control (MC) Work Group of the National Council for Prescription Drug Programs (NCPDP). The definitions support the various file and telecommunication formats that have been approved by the NCPDP membership.

The data element definitions should be used by all persons who want to know when, where and how specific data elements are used in the approved file formats. The NCPDP **Standards Matrix** document is an important reference for use. It contains a high-level overview of the latest version/release and/or the most commonly used of the standards and implementation guides, as well as NCPDP's Data Dictionary and External Code List. This document provides version/release/publication reference charts for approved and draft NCPDP standards/implementation guides.

The **External Code List (ECL)** contains values for data elements within the NCPDP Standards. All Data Elements whose values reside in the ECL will have an indicator of "See ECL" in the Values Column of this document. Please refer to the appropriate ECL publication.

Note: Data elements within the Claims Billing Tape Format, Diskette Billing Format, Claim Payment Tape Format, and Member Enrollment Standard have been excluded from the ECL, with infrequent exceptions, since these standards are not presently maintained or updated. The few exceptions would be for those data elements that have shared code lists with data elements included in the ECL for the maintained NCPDP Standards.

Various appendices provide lists of reject (and adjustment) codes. In addition, a cross-reference for Field Name changes has been provided. Reject Codes for the Telecommunication Standard are listed in the External Code List (ECL) document.

**NOTE: APPENDIX C PUBLICATION MODIFICATIONS PROVIDES A LISTING OF ALL APPROVED DATA ELEMENT CHANGES FOR ALL NCPDP STANDARDS. THE UPDATES INCLUDE ALL MODIFICATIONS MADE SINCE THE LAST QUARTERLY PUBLICATION OF THE DATA DICTIONARY AND APPEAR IN BOLD PRINT.**

Changes or additions to the NCPDP Data Dictionary and/or External Code List should be submitted on a Data Element Request Form (DERF). The process for submitting, reviewing, approving and implementing data element changes is described in this document. For a copy of the most current DERF form please contact the Council office or see www.ncpdp.org. Refer to the DERF for instructions on completing and submitting the form.

NCPDP meets quarterly at the Joint Technical Work Group Meetings to consider requests for the addition and/or modification of data elements. Additions and modifications that have been approved by the membership at large will be published no more than quarterly. NCPDP pledges its commitment to maintain, modify, enhance and disseminate information pertaining to the Data Dictionary consistent with the goals of the organization and its membership.

STANDARD FORMATS KEY (THROUGHOUT DOCUMENT)

| A | = | Post Adjudication Standard |
|---|---|---|
| B | = | Batch Standard |
| E | = | Audit Transaction Standard |
| F | = | Formulary & Benefit Standard |
| G | = | Medicaid Subrogation |
| H | = | Health Care ID Card |

| I | = | Benefit Integration |
|---|---|---|
| J | = | Medical Rebate Data Submission Standard |
| K | = | Operating Rules |
| L | = | Retiree Drug Subsidy |
| N | = | Financial Information Reporting |

| | | Standard |
|---|---|---|
| Q | = | Specialized Implementation Guide |
| R | = | Manufacturer Rebate Standard |
| S | = | SCRIPT Standard |
| T | = | Telecommunication Standard |

NCPDP / Forth v Walgreens 000011

## DATA DICTIONARY

| | | |
|---|---|---|
| U | = | Billing Unit Standard |
| V | = | Prescription Transfer Standard |
| W | = | Workers' |

| | | |
|---|---|---|
| | | Compensation/Property & Casualty Universal Claim Form |
| X | = | Prior Authorization Transfer |

| | | |
|---|---|---|
| Y | = | Uniform Healthcare Payer Data Standard |
| Z | = | Universal Claim Form |

### FIELD and NAME of FIELD

The approval of the model-generated schemas for SCRIPT and Specialized Implementation Guide has introduced XML fields. The XML elements are listed in the main body of the Data Dictionary. Note the XML elements do not support Field Numbers and the naming convention includes no spaces in the Field Name.

### FIELD FORMAT VALUES

The following field format values are supported.

"N" = Unsigned Numeric, always right justified, zero filled and when used for dollar fields, have default values of zeros.

Example:     9(7)v999 represents 9999999.999

"D" = Signed Numeric, sign is internal and trailing (see section Internal Representation of Overpunch Signs), zero always positive, always right justified, zero filled dollar-cents amount with 2 positions to the right of the implied decimal point, all other positions to the left of the implied decimal point and when used for dollar fields, have default values of zeros.

Example:     "D" fields of length 8 represent $$$$$$cc

"A/N" = Alpha/Numeric, upper case when alpha, always left justified, space filled, upper case, printable characters and default values of spaces

Example:     X(14) represents "1234ABC44bbbbb"

"NX" = Numeric Extended, are always right justified and zero filled, with the right most position reserved for the sign. The field must be blank when not reported. The symbol "b" indicates a "blank" or a "positive" value. The symbol "-" indicates a negative value. Zeros represent a valid numeric value and do not mean "null". All decimals are implied not explicit.

Example:     9999v99- represents a negative 9999.99
             9999v99b represents a positive 9999.99

"R" = Numeric 0-9 with decimal point
For numeric values that have a varying number of decimal positions, a decimal data element may contain an explicit decimal point and is used. This data element type is represented as "R."

The decimal point always appears if it is at any place other than the right most position. If the value is an integer (decimal point at the right most position), the decimal point should be omitted. For negative values, the leading minus sign (-) is used. Absence of a sign indicates a positive value. The plus sign (+) should not be transmitted. Leading zeros should be suppressed unless necessary to satisfy a minimum length requirement. Trailing zeros following the decimal point should be suppressed unless necessary to indicate precision. The use of triad separators (for example, the commas in 1,000,000, 000,000) is prohibited. The length of a decimal type data element does not include the decimal point. A value of 12345.67 is valid in a field defined with a maximum length of 7.

Example:     A transmitted value of 12.34 represents a decimal value of 12.34.

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

A transmitted value of 25.4 when applied to a monetary use represents $25.40.

There are certain data fields that allow an explicit decimal point in the Alpha/Numeric representation. See approriate ***Implementation Guide*** for decimal discussion for specific data elements.

The following field format values are supported in XML.

an = a sequence of characters, alphanumeric that must have at least 1 nonblank character, no constraint to length of the content ("string"). When length is constrained, is shown as x(#) such as x(15), x(140).

n = numeric in the allowable values that must be sent with at least one valid value. Shown as 9(18), 9(2).

sn = numeric in the allowable values that must be sent with at least one valid value. Shown as s9(18), s9(2).

xsd:boolean = the type of an expression with two possible values, "True" and "False".

xsd:BooleanCode = NCPDP-defined backwards compatible type of expression with two possible values, "Y" and "N".

xsd:datetime - Format = CCYY-MM-DDTHH:MM:SS

xsd:date - Format = CCYY-MM-DD

**Format Limitations/Requirements**
If a field requires explicit format limitations/requirements, it will be specified in this document. For example, Employer ID (333-CZ) has explicit format requirements.

**Rules for Demographic Fields**
The following rules apply to the creation of demographic fields used by all NCPDP standards. Exceptions when granted are noted in the comments of the field (i.e., compatibility issues with external standards).

Organizational Names
    Field Length is 70 (x70)

Individual Names
    Separate fields must be created for first name, middle name (if required) and last name. Field Length of first name and last name is 35.

Street Address
    Field Length is 40 (x40)
    Address Line 1 and Address Line 2 are created.

City
    Current range: 18-35 characters
    All new city fields are 35 characters.

State/Province Address
    All state/province codes are 2 characters
    Field naming convention is "State/Province Address"

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000013

# DATA DICTIONARY

Country Code
:   All codes are 2 characters

ZIP/Postal Codes
:   All codes are 15 characters
    Field naming convention is "ZIP/Postal Code"

Telephone Number
:   Field Length is 10 (9(10))
    Separate field must be created for Extension with a length of 8 (9(8))
    Fax numbers are not included in this rule.

## INTERNAL REPRESENTATION OF OVERPUNCH SIGNS

| UNITS | | SIGNED POSITIVE | | | SIGNED NEGATIVE | | | |
|---|---|---|---|---|---|---|---|---|
| Digit | Graphics | Oct | Dec | Hex | Graphics | Oct | Dec | Hex |
| 0 | { | 173 | 123 | 7B | } | 175 | 125 | 7D |
| 1 | A | 101 | 65 | 41 | J | 112 | 74 | 4A |
| 2 | B | 102 | 66 | 42 | K | 113 | 75 | 4B |
| 3 | C | 103 | 67 | 43 | L | 114 | 76 | 4C |
| 4 | D | 104 | 68 | 44 | M | 115 | 77 | 4D |
| 5 | E | 105 | 69 | 45 | N | 116 | 78 | 4E |
| 6 | F | 106 | 70 | 46 | O | 117 | 79 | 4F |
| 7 | G | 107 | 71 | 47 | P | 120 | 80 | 50 |
| 8 | H | 110 | 72 | 48 | Q | 121 | 81 | 51 |
| 9 | I | 111 | 73 | 49 | R | 122 | 82 | 52 |

**NOTE:  If you are not implementing Telecommunication Version 5.0 or higher, please refer to the appropriate data dictionary version and ECL publication to ensure the appropriate field length, definitions and values are applied.**

Any questions regarding the content or the intent of the information presented herein should be addressed to the Council office:

National Council for Prescription Drug Programs
9240 East Raintree Drive
Scottsdale, AZ  85260
Phone      (480) 477-1000
Fax        (480) 767-1042
email      ncpdp@ncpdp.org

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000014

**DATA DICTIONARY**

## II.    DATA ELEMENTS

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 900-BN | Absolute Row Number | The absolute row or line number in the file that contains the error. | 9(10) | F | 10 | | |
| 601-86 | Accepted Quantity | Total quantity accepted for payment. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999- Note: b = Space - = Negative sign |
| 512-FC | Accumulated Deductible Amount | Amount in dollars met by the patient/family in a deductible plan. | s9(6)v99 | T,A | 8 | | Format=s$$$$$cc Examples: The deductible amount on the patient's plan is $100.00. The patient purchases two prescriptions, one for $15.00 and another for $35.00. The accumulated deductible at that point would be $50.00. This field would reflect: 500{. |
| 653-S4 | Accumulated Gross Covered Drug Cost Amount | The accumulated cost incurred by the plan for covered Part D drugs including amounts paid by or on behalf of an enrollee and including certain dispensing fees, but not including administrative costs. | s9(6)v99 | N | 8 | | Format=s$$$$$cc Example: If the amount is $5.50 this field would reflect: 55{. |
| 652-S3 | Accumulated Patient True Out Of Pocket Amount | The accumulated cost for covered Part D drugs incurred by a patient that are applicable towards the out-of-pocket limit set by the Centers for Medicare and Medicaid Services (CMS). | s9(6)v99 | N | 8 | | Format=s$$$$$cc Example: If the amount is $5.50 this field would reflect: 55{. |
| | AccumulatorActionCode | Describes the accumulator event/action that is requested by the sender and the action to be taken by the receiver. | x(2) | I | 2 | See ECL | |
| B67 | Accumulator Action Code | Describes the accumulator event/action that is requested by the sender and the action to be taken by the receiver. | x(2) | I | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | AccumulatorApplied Amount | Amount applied to the associated accumulator. | an | I | | | |
| B68 | Accumulator Applied Amount | Amount applied to the associated accumulator. | 9(8)v99 | I | 10 | | Format=$$$$$$$$cc<br><br>Negative dollar designation is handled with the use of the Action Code (711) field |
| | AccumulatorBalance BenefitType | Code representing family or individual benefit. | x(1) | I | 1 | See ECL | |
| B69 | Accumulator Balance Benefit Type | Code representing family or individual benefit. | x(1) | I | 1 | See ECL | |
| | AccumulatorBalance Type | Identifies the type of accumulator balance being reported. | an | I | | See ECL | |
| B70 | Accumulator Balance Type | Identifies the type of accumulator balance being reported. | x(2) | I | 2 | See ECL | |
| B71 | Accumulator Balance Count | The number of accumulator balance groupings to follow. | 9(2) | I | 2 | | See the Implementation Guide for a list of fields included in the set/logical grouping. |
| | AccumulatorBenefit PeriodAmount | The total accrued amount for the benefit period. A benefit year is normally known as YTD or (year to date) amount. | an | I | | | |
| B72 | Accumulator Benefit Period Amount | The total accrued amount for the benefit period. A benefit year is normally known as YTD or (year to date) amount. | 9(8)v99 | I | 10 | | Format=$$$$$$$$cc<br><br>Negative dollar designation is handled with the use of the Action Code (711) field |
| | AccumulatorChange SourceCode | Code indicating the activity that caused the accumulator change. | x(1) | I | 1 | See ECL | |
| B73 | Accumulator Change Source Code | Code indicating the activity that caused the accumulator change. | x(1) | I | 1 | See ECL | |
| 655-S6 | Accumulator Month | Identifies the accumulator month based on date of service of claims activity. | 9(2) | N | 2 | See ECL | |
| 656-S7 | Accumulator Month Count | Count of Accumulator Month (655-S6) occurrences. | 9(2) | N | 2 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000016

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | AccumulatorNetworkIndicator | Indicates the type of accumulation based on network contracting status. | x(1) | I | 1 | See ECL | |
| B74 | Accumulator Network Indicator | Indicates the type of accumulation based on network contracting status. | x(1) | I | 1 | See ECL | |
| | AccumulatorReferenceTimeStamp | The date and time the accumulator was adjusted by the sender of the record. | xsd:datetime | I | | | DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br>Example: 2010-10-01T08:15:22 |
| B75 | Accumulator Reference Time Stamp | The date and time the accumulator was adjusted by the sender of the record. | x(26) | I | 26 | | Format: CCYY-MM-DD-HH.MM.SS.mmmmmm |
| | AccumulatorRemainingBalance | Amount remaining for the associated accumulator within the benefit period. | an | I | | | |
| B76 | Accumulator Remaining Balance | Amount remaining for the associated accumulator within the benefit period. | 9(8)v99 | I | 10 | | Format=$$$$$$$$cc<br><br>Negative dollar designation is handled with the use of the Action Code (711) field |
| | AccumulatorSpecificCategoryType | Identifies the accumulator specific condition/disease. | x(2) | I | 2 | See ECL | |
| B77 | Accumulator Specific Category Type | Identifies the accumulator specific condition/disease. | x(2) | I | 2 | See ECL | |
| 650-S1 | Accumulator Year | Identifies the accumulator year. | 9(4) | N | 4 | | Format=CCYY<br>CC=Century<br>YY=Year |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000017

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | AcknowledgementID | Responder control reference This field may be used as a trace number between trading partners. For Resupply – In the LTC environment this is the prescription number assigned by the facility. | x(35) | S, Q | 35 | | |
| | AcknowledgementReason | Additional textual information regarding intervention and/or acknowledgment associated with a DUE conflict. | x(100) | S | 100 | | |
| | ActionCode | Processing action requested. | x(1) | I | 1 | See ECL | |
| 711 | Action Code | Processing action requested. | x(1) | I | 1 | See ECL | |
| 369-2Q | Additional Documentation Type ID | Unique identifier for the data being submitted. | x(3) | T | 3 | See ECL | |
| | AdditionalFreeText | Free text | x(2000) | S | 2000 | | |
| | AdditionalFreeTextIndicator | Indicates if the prescriber is allowed to supply additional free text with their answer to the question. | x(2) | S | 2 | See ECL | |
| | AdditionalMessageIndicator | Designates if a subsequent transaction will be sent. | xsd:boolean | Q | | | |
| 526-FQ | Additional Message Information | Free text message. | x(1)-x(40) --------------- x(100)      - --------------- x(200) | T --------------- F,N --------------- V,X | 40 ------------- 100      - ------------- 200 | | |
| 131-UG | Additional Message Information Continuity | Indicates continuity of the text found in the current repetition of Additional Message Information (526-FQ) with the text found in the next repetition that follows. | x(1) | T | 1 | See ECL | |
| 130-UF | Additional Message Information Count | Count of the Additional Message Information (526-FQ) occurrences that follow. | 9(2) | T | 2 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000018

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 132-UH | Additional Message Information Qualifier | Format qualifier of the Additional Message Information (526-FQ) that follows. Each value may occur only once per transaction and values must be ordered sequentially (numeric characters precede alpha characters, i.e., 0-9, A-Z). | x(2) | T | 2 | See ECL | Comments: Qualifies Additional Message Information (526-FQ). |
| | AdditionalRefillsAuthorized | Number of additional refills authorized. | 9(2) | S | 2 | | |
| | AdditionalTraceNumber | Trace number between trading partners. | x(3) | S, Q | 3 | | |
| 603-MY | Address Count | Count of address occurrences. | 9(1) | V | 1 | | Comments: See the Implementation Guide for a list of fields included in the set/logical grouping. |
| | AddressLine1 | First line of address information. | x(40) | S,Q, I | 40 | | |
| 726-SR | Address Line 1 | First line of address information. | x(40) | A,R,V | 40 | | Comments: For Prescription Transfer, qualified by ADDRESS QUALIFIER (604-NA) |
| | AddressLine2 | Second line of address information. | x(40) | S,Q,I | 40 | | |
| 727-SS | Address Line 2 | Second line of address information. | x(40) | A,R,V | 40 | | Comments: Second line of street address. Used only if first line will not accommodate a complete address. |
| 604-NA | Address Qualifier | Qualifier of the address. | 9(2) | V | 2 | See ECL | |
| | AddressTypeQualifier | Qualifies the To or From. | an | S,Q,I | | See ECL | |
| A28-ZR | Adjudicated Payment Type | The type of prescription benefit plan that adjudicated and paid the primary amount of the prescription as reported by the plan in a response. | 9(2) | T | 2 | See ECL | |
| 578 | Adjudication Date | Date the claim or adjustment is processed. | 9(8) | A,R,J,Y | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000019

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 203 | Adjudication Time | Time the claim or adjustment is processed. | 9(6) | A,R | 6 | | Format=HHMMSS<br><br>HH=Hours<br>MM=Minutes<br>SS=Seconds |
| 601-71 | Adjusted Quantity | A correction between the Total Quantity (601-39) submitted and the 'Accepted Quantity' (601-86). | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note:<br><br>b = Space<br>- = Negative sign |
| 601-70 | Adjusted Rebate Per Unit | The dollar difference between the Rebate Per Unit Amount (601-52) and the Paid Per Unit Amount (601-95). | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note:<br><br>b = Space<br>- = Negative sign |
| 601-72 | Adjusted Variance Difference | The Total Quantity (601-39) times the Adjusted Rebate Per Unit (601-70) amount. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note:<br><br>b = Space<br>- = Negative sign |
| | AdjustmentReasonCode | Reason for adjustment | x(1) | I | 1 | See ECL | |
| 204 | Adjustment Reason Code | Reason for adjustment | x(3) | A | 3 | | For A:<br><br>Comments: Codes defined by processor. |
| | | | x(1) | I | 1 | See ECL | |
| 205 | Adjustment Type | Type of adjustment. | x(1) | A | 1 | See ECL | |
| | AdministrationIndicator | Indicates the action to be taken on the Administration fields. | an | S | | See ECL | |
| | AdministrationTimingClarifyingFreeText | Used to add clarity to the administration timing for elements that cannot be codified. | x(255) | S | 255 | | |
| | AdministrationTimingEventCode | The code representing the AdministrationTimingEventText. | an | S | | | Qualified by AdministrationTimingEventQualifier. |
| | AdministrationTimingEventQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000020

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | AdministrationTimingEventText | The textual representation of AdministrationTimingEventCode. | an | S | | | |
| | AdministrationTimingModifierCode | The code representing the AdministrationTimingModifierText. | an | S | | | Qualified by AdministrationTimingModifierQualifier. |
| | AdministrationTimingModifierQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | AdministrationTimingModifierText | The textual representation of the AdministrationTimingModifierCode. Used to clarify or specify when the medication is to be administered relative to the actual timing event. | an | S | | | |
| | AdministrationTimingNumericValue | The numeric value for the administration event, such as 30 (minutes). | 9(18) | S | 18 | | |
| | AdministrationTimingUnitsCode | The code representing the AdministrationTimingUnitsText. | an | S | | | Qualified by AdministrationTimingUnitsQualifier. |
| | AdministrationTimingUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | AdministrationTimingUnitsText | The textual representation of AdministrationTimingUnitsCode. | an | S | | | |
| 206 | Administrative Fee Amount | Administrative fee charge per claim. | s9(2)v99 | A | 4 | | Format=s$$cc Example: If the amount is $5.50 this field would reflect: 55{. |
| 207 | Administrative Fee Effect Indicator | Indicates how the transaction should be counted for administrative fee determination. | x(1) | A | 1 | See ECL | |
| 208 | Age | Calculated from Date of Birth (304-C4). | 9(3) | A | 3 | | Format=YYY Y=Year |
| C03-1A | Age Limits ID | The Age Limit ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000021

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | AllergyDrugProduct CodedQualifier | The code list used to identify the drug product to which the patient is allergic. | an | Q,S | | See ECL | |
| A74 | Allowed Amount | Allowable charges for covered services based on the specially negotiated fee between the provider and MCO. | 9(9)v99b or 9(9)v99- | J | 12 | | The amount of the patient co-pay or deductible is not deducted from this amount.<br><br>Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br>b = Space<br>- = Negative sign |
| | AlternateContactRel ationship | Alternate contact relationship to the patient. | 9(2) | S,Q | 2 | See ECL | |
| 330-CW | Alternate ID | Person identifier to be used for controlled product reporting. Identifier may be that of the patient or the person picking up the prescription as required by the governing body. | x(20) | T | 20 | | |
| 724-ST | Alternate ID Number | Alternate ID number assigned to the cardholder or family member. | x(20) | V,X | 20 | | Comments: Alternate ID number identifying member. |
| B62-1M | Alternatives Group ID | ID assigned by payer to match the Alternatives Triggers record. | x(40) | F | 40 | | |
| 901-BP | Alternatives ID | ID for the alternative file. | x(40) | F | 40 | | |
| B63-1N | Alternatives File Type | Indicates the type of Alternatives File. | x(2) | F | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 517-FH | Amount Applied To Periodic Deductible | Amount to be collected from a patient that is included in Patient Pay Amount (505-F5) that is applied to a periodic deductible. | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format=s$$$$$$cc<br><br>Examples: A patient has a $50.00 deductible to meet. The patient's first prescription costs $95.00. The amount applied to the periodic deductible would reflect $50.00. This field would reflect: 500{.<br><br>A patient has a $100.00 deductible to meet. The patient has previously met $80.00 of the deductible. The next prescription purchased costs $42.00. The amount applied to the periodic deductible would reflect $20.00. This field would reflect: 200{.<br><br>For Y:<br><br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 137-UP | Amount Attributed to Coverage Gap | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the patient being in the coverage gap (for example Medicare Part D Coverage Gap (donut hole)). A coverage gap is defined as the period or amount during which the previous coverage ends and before an additional coverage begins. | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format = s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| | AmountAttributedToProcesserFee | Amount to be collected from the patient that is included in PatientPayAmount that is due to the processing fee imposed by the processor. | an | } | | | |

NCPDP / Forth v Walgreens 000023

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 571-NZ | Amount Attributed to Processor Fee | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the processing fee imposed by the processor. | s9(6)v99<br><br>9(6)v99 or -9(5)v99<br><br>9(8)v99 | T,A<br><br>Y<br><br>I | 8<br><br>8<br><br>10 | | For T,A: Format = s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage.<br><br>For I: Format=$$$$$$$$cc<br>This field does not support negative dollar amounts. |
| 519-FJ | Amount Attributed To Product Selection | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the patient's selection of drug product. | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | A<br><br>Y | 8<br><br>8 | | For A: Format = s$$$$$$cc<br>0<br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br> - = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| | AmountAttributedToProductSelectionBrandDrug | Amount to be collected from the patient that is included in PatientPayAmount that is due to the patient's selection of a brand product. | an | I | | | |

January 2017<br>National Council for Prescription Drug Programs, Inc..
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000024

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 134-UK | Amount Attributed to Product Selection / Brand Drug | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the patient's selection of a brand product. | s9(6)v99<br><br>9(6)v99 or 9(5)v99<br><br>9(8)v99 | T,A<br><br>Y<br><br>I | 8<br><br>8<br><br>10 | | For T,A: Format = s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage.<br><br>For I: Format=$$$$$$$$cc<br>This field does not support negative dollar amounts. |
| 136-UN | Amount Attributed to Product Selection / Brand Non-Preferred Formulary Selection | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the patient's selection of a Brand Non-Preferred Formulary product. | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format = s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 135-UM | Amount Attributed to Product Selection / Non-Preferred Formulary Selection | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the patient's selection of a Non-Preferred Formulary product. | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format = s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000025

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 133-UJ | Amount Attributed to Provider Network Selection | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the patient's provider network selection. | s9(6)v99 <br><br> 9(6)v99 or -9(5)v99 | T,A <br><br> Y | 8 <br><br> 8 | | For T,A: Format = s$$$$$cc <br><br> Example: If the amount is $5.50 this field would reflect: 55{. <br><br> For Y: <br> Format=$$$$$$cc or -$$$$$cc <br> Note: <br> - = Negative sign <br> This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount. <br><br> See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| | AmountAttributedToSalesTax | Amount to be collected from the patient that is included in PatientPayAmount that is due to sales tax paid. | an | I | | | |
| 523-FN | Amount Attributed To Sales Tax | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to sales tax paid. | s9(6)v99 <br><br> 9(6)v99 or -9(5)v99 <br><br> 9(8)v99 | T,A <br><br> Y <br><br> I | 8 <br><br> 8 <br><br> 10 | | For T,A: Format = s$$$$$$cc <br><br> Examples: The patient may be required to pay some portion of the sales tax on a prescription. If the patient pays 1.5% of the sales tax on a $50.00 prescription, this field would reflect: 7E. <br><br> For Y: <br> Format=$$$$$$cc or -$$$$$cc <br> Note: <br> - = Negative sign <br> This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount. <br><br> See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. <br><br> For I: Format=$$$$$$$$cc <br> This field does not support negative dollar amounts. |

January 2017 <br> National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000026

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 520-FK | Amount Exceeding Periodic Benefit Maximum | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to the patient exceeding a periodic benefit maximum. | s9(6)v99 ⎯⎯⎯ 9(6)v99 or -9(5)v99 | T,A ⎯⎯ Y | 8 ⎯⎯ 8 | | For T,A: Format = s$$$$$$cc<br><br>Examples: The patient is allowed a specific benefit amount. When the maximum benefit amount is exceeded, the remainder of the prescription price is added to the amount the patient pays in field 505-F5. If the amount exceeded is $32.56, this field would reflect: 325F.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 572-4U | Amount of Coinsurance | Amount to be collected from the patient that is included in Patient Pay Amount (5Ø5-F5) that is due to a per prescription coinsurance. | s9(6)v99 ⎯⎯⎯ 9(6)v99 or -9(5)v99 | T,A ⎯⎯ Y | 8 ⎯⎯ 8 | | For T,A: Format = s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- =Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| | AmountOfCopay | Amount to be collected from the patient that is included in PatientPayAmount that is due to a per prescription copay. | an | I | | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000027

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 518-FI | Amount Of Copay | Amount to be collected from the patient that is included in Patient Pay Amount (505-F5) that is due to a per prescription copay. | s9(6)v99 _____ 9(6)v99 or -9(5)v99 _____ 9(8)v99 | T,A _____ Y _____ I | 8 _____ 8 _____ 10 | | For T,A: Format = s$$$$$$cc  Example: If the amount is $5.50 this field would reflect: 55{.  For Y: Format=$$$$$$cc or -$$$$cc Note: - = Negative sign This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.  See important information in the Uniform Healthcare Payer Data Standard for dollar field usage.  For I: Format=$$$$$$$$cc This field does not support negative dollar amounts. |
| 601-73 | Amount Paid This Transaction | Dollar amount paid with this transaction. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc- Note: b = Space - = Negative sign |
| | Answer | Value for the answer. | x(2000) | S | 2000 | | |
| | AnswerValue | Coded reference value for the answer. | x(255) | S | 255 | | |
| | AnticipatedDischargeDate | Indicates expected date of patient's discharge from facility. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD CC=Century YY=Year MM=Month DD=Day Example: 2010-10-01  DateTime Format= CCYY-MM-DDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second Example: 2010-10-01T08:15:22 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000028

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | AnticipatedReturnDate | The date on which the patient is expected to return to the care facility. | xsd:date | Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01 |
| | AppealCaseID | ID assigned by the payer to identify the specific appeal request. | x(35) | S | 35 | | |
| A95 | Application ID | Application ID assigned by CMS to the Plan Sponsor applying for the Retiree Drug Subsidy. | 9(10) | L | 10 | | |
| 548-6F | Approved Message Code | Message code, on an approved claim/service, communicating the need for an additional follow-up. | x(3) | T,E | 3 | See ECL | |
| 547-5F | Approved Message Code Count | Count of the Approved Message Code (548-6F) occurrences. | 9(1) | T | 1 | | |
| 457-EP | Associated Prescription/Service Date | Date of the Associated Prescription/Service Reference Number (456-EN). | 9(8) | T,A | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 582-X0 | Associated Prescription/Service Fill Number | Related Fill Number to which the claim/service is associated. | 9(2) | T | 2 | | |
| 580-XY | Associated Prescription/Service Provider ID | Related Service Provider ID to which the claim/service is associated. | x(15) | T | 15 | | Comments: Qualified by Associated Prescription/Service Provider ID Qualifier (579-XX). |
| 579-XX | Associated Prescription/Service Provider ID Qualifier | Code qualifying the Associated Prescription/Service Provider ID (580-XY) to which the claim/service is related. | x(2) | T | 2 | See ECL | Comments: Qualifies Associated Prescription/Service Provider ID (580-XY). |
| 456-EN | Associated Prescription/ Service Reference Number | Related Prescription/Service Reference Number (402-D2) to which the service is associated. | 9(12) | T,A | 12 | | Comment: Qualified by Associated Prescription/Service Reference Number Qualifier (581-XZ). |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP, Forth v Walgreens 000029

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 581-XZ | Associated Prescription/Service Reference Number Qualifier | Code qualifying the Associated Prescription/Service Reference Number ID (456-EN) to which the claim/service is related. | x(2) | T | 2 | See ECL | Comments: Qualifies Associated Prescription/Service Reference Number (456-EN). |
| | AttachmentControl Number | Indicates the control number of the attachment. | an | S | | | |
| | AttachmentData | The actual attachment. | xsd:base64 Binary | Q | | | |
| | AttachmentNotes | Description of the information required. | X(2000) | S | 2000 | | |
| | AttachmentRequired | An indicator an attachment is required. | xsd:boolean | S | | See ECL | |
| | AttachmentSource | The source of the attachment. | an | Q | | | |
| A48 | Audit Control Identification | Internal identification assigned by the audit entity to identify this transaction. | x(30) | E | 30 | | |
| A62 | Audit Element Response 1 | Indicates status of the Audit Element Type. | x(2) | E | 2 | See ECL | |
| A63 | Audit Element Response 2 | Indicates status of the Audit Element Type. | x(2) | E | 2 | See ECL | |
| A64 | Audit Element Response 3 | Indicates status of the Audit Element Type. | x(2) | E | 2 | See ECL | |
| A65 | Audit Element Response 4 | Indicates status of the Audit Element Type. | x(2) | E | 2 | See ECL | |
| A66 | Audit Element Response 5 | Indicates status of the Audit Element Type. | x(2) | E | 2 | See ECL | |
| A57 | Audit Element Type 1 | Indicates type of information for associated Prescription/Service Reference Number(s). | x(2) | E | 2 | See ECL | |
| A58 | Audit Element Type 2 | Indicates type of information for associated Prescription/Service Reference Number(s). | x(2) | E | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000030

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| A59 | Audit Element Type 3 | Indicates type of information for associated Prescription/Service Reference Number(s). | x(2) | E | 2 | See ECL | |
| A60 | Audit Element Type 4 | Indicates type of information for associated Prescription/Service Reference Number(s). | x(2) | E | 2 | See ECL | |
| A61 | Audit Element Type 5 | Indicates type of information for associated Prescription/Service Reference Number(s). | x(2) | E | 2 | See ECL | |
| A56 | Audit Range End | Indicates the ending of the audit range of data. | x(19) | E | 19 | | |
| A54 | Audit Range Qualifier | Indicates the type of range being requested. | 9(2) | E | 2 | See ECL | |
| A55 | Audit Range Start | Indicates the beginning of the audit range of data. | x(19) | E | 19 | | |
| A47 | Audit Request Type | Type of audit being requested. | x(2) | E | 2 | See ECL | |
| A49 | Audit Sponsor | Payer, Plan Sponsor or PBM who is requesting the audit be performed. | x(30) | E | 30 | | |
| | AuthorizationNumber | See Authorization Number (503–F3) | an | Q | | | |
| 503-F3 | Authorization Number | Number assigned by the processor to identify an authorized transaction. | x(20) | T,A,N,E | 20 | | |
| 498-PH | Authorized Representative City Address | Free-form text for city name. | x(20) | T | 20 | | |
| B34-1U | Authorized Representative Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| 498-PE | Authorized Representative First Name | First name of the patient's authorized representative. | x(35) | T | 35 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Seth v Walgreens 000031

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 498-PF | Authorized Representative Last Name | Last name of the patient's authorized representative. | x(35) | T | 35 | | |
| 498-PJ | Authorized Representative State/Province Address | State/Province Code of the authorized representative. | x(2) | T | 2 | See ECL | |
| B13-7D | Authorized Representative Street Address Line 1 | Free-form text for address line 1 information. | x(40) | T | 40 | | |
| B14-8B | Authorized Representative Street Address Line 2 | Free-form text for address line 2 information. | x(40) | T | 40 | | |
| 498-PK | Authorized Representative ZIP/Postal Code | Code defining international postal code of authorized representative, excluding punctuation. | x(15) | T | 15 | | Comments: When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code in which the patient's authorized representative is located. Examples: If the zip code is 98765-4321, this field would reflect: 987654321. If the zip code is 98765, this field would reflect: 98765 left justified. When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.) Examples: A0E 3B0 A1L 2T8 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDR / Forth v Walgreens 000032

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | AvailabilityEndDate | Indicates the date after which the payer is no longer available to the resident. | xsd:date or xsd:datetime | Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | AvailabilityStartDate | Indicates the date the payer becomes available to the resident. | xsd:date or xsd:datetime | Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| 209 | Average Cost Per Quantity Unit Price | Average Cost Per Quantity as defined by processor. | s9(5)v9999 | A | 9 | | Format=s$$$$$cccc<br><br>Example: If the amount is $5.5000 this field would reflect: 5500{. |
| 210 | Average Generic Unit Price | Average Generic Price per unit as defined by processor. | s9(5)v9999 | A | 9 | | Format=s$$$$$cccc<br><br>Example: If the amount is $5.5000 this field would reflect: 5500{. |
| 211 | Average Wholesale Unit Price | Average Wholesale Price per unit for the drug as defined by processor. | s9(5)v9999 | A | 9 | | Format=s$$$$$cccc<br><br>Example: If the amount is $5.5000 this field would reflect: 5500{. |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000033

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | BalancePointInTime | Date and time at which the balance was extracted. | xsd:datetime | I | | | DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br>Example: 2010-10-01T08:15:22 |
| D03 | Balance Point In Time | Date and time at which the balance was extracted. | X(26) | I | 26 | | |
| 573-4V | Basis of Calculation - Coinsurance | Code indicating how the Coinsurance reimbursement amount was calculated for Patient Pay Amount (505-F5). | x(2) | T, A | 2 | See ECL | |
| 347-HJ | Basis Of Calculation-Copay | Code indicating how the Copay reimbursement amount was calculated for Patient Pay Amount (505-F5). | x(2) | T,A | 2 | See ECL | |
| 346-HH | Basis Of Calculation-Dispensing Fee | Code indicating how the reimbursement amount was calculated for Dispensing Fee Paid (507-F7). | x(2) | T,A | 2 | See ECL | |
| 348-HK | Basis Of Calculation-Flat Sales Tax | Code indicating how the reimbursement amount was calculated for Flat Sales Tax Amount Paid (558-AW). | x(2) | T,A | 2 | See ECL | |
| 349-HM | Basis Of Calculation-Percentage Sales Tax | Code indicating how the reimbursement amount was calculated for Percentage Sales Tax Amount Paid (559-AX). | x(2) | T,A | 2 | See ECL | |
| 423-DN | Basis Of Cost Determination | Code indicating the method by which Ingredient Cost Submitted (409-D9) was calculated. | x(2) | T,Z,W | 2 | See ECL | |
| 522-FM | Basis Of Reimbursement Determination | Code identifying how the reimbursement amount was calculated for Ingredient Cost Paid (506-F6). | 9(2) | T,A | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000034

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 498-PD | Basis Of Request | Code describing the reason for prior authorization request. | x(2) | T | 2 | See ECL | Comments: Used by processor to determine appropriate modules and editing for the prior authorization transaction. |
| 806-5C | Batch Number | This number is assigned by the processor/sender.<br><br>For A,V,X,I:<br>A number generated by the sender to uniquely identify this batch from others, especially when multiple batches may be sent in one day. | 9(7) | B<br>―――――<br>A,V,X,I | 7 | | For B:<br>Format=CCYYDDD<br><br>CC=Century<br>YY=Year<br>DDD=Julian date<br>Examples: 2002252=September 9, 2002<br>For A,V,X,I:<br>Format=9999999<br>Example: A batch number of 4113 would be 0004113 or 4113 |
| | Bed | The bed of the patient. | x(10) | S,Q | 10 | | |
| 671-W1 | Bed | The bed of the patient. | x(10) | V | 10 | | |
| | BeeperExtension | Extension of the beeper number. | 9(8) | S,Q | 8 | | |
| | BeeperNumber | Beeper number of the entity. | 9(10) | S,Q | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange Code<br>NNNN=Number |
| | BeeperSupportsSMS | Indication the number accepts text messages. | xsd:Boolean Code | S,Q | | See ECL | |
| A00 | Benefit Amount | Represents the amount of the overridden amount to be applied in place of the standard plan benefit. | 9(7)v99 | X | 9 | | Format=$$$$$$$cc |
| A01 | Benefit Amount Time Period | Defines how the Benefit Amount Type override is to be applied during a time period and corresponds to the plan's benefit accrual period. | 9(1) | X | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000035

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| A02 | Benefit Amount Type | Represents which of the benefit accumulation types is being overridden and also has an option to override all benefit amounts. This amount is usually set to an amount outside of the normal plan benefit coverage level. | 9(1) | X | 1 | See ECL | |
| A03 | Benefit Amount Used To-Date | Indicates the aggregated amount of benefit used to date against a previously approved override amount. | 9(7)v99 | X | 9 | | Format=$$$$$$$cc |
| | BenefitEffectiveDate | Effective date of the benefit. | xsd:date | I | | | Date Format=CCYY-MM-DD CC=Century YY=Year MM=Month DD=Day Example: 2010-10-01 |
| 761 | Benefit Effective Date | Effective date of the benefit. | 9(8) | I | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 757-U6 | Benefit ID | Assigned by processor to identify a set of parameters, benefits, or coverage criteria used to adjudicate a claim. | x(15) | A,T | 15 | | Comments: Note: For Part D, used to identify the PBP (Plan Benefit Package) Number. |
| | BenefitSequence | Code indicating the order in which accumulator and/or spending accounts are to be used when there are multiple accounts available. | 9(2) | I | 2 | | |
| D04 | Benefit Sequence | Indicates the order in which accumulator and/or spending accounts are to be used when there are multiple accounts available. | 9(2) | I | 2 | | Order sequence assigned by the Custodian. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000036

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 394-MW | Benefit Stage Amount | The amount of claim allocated to the Medicare Part D benefit stage, allocated to other Medicare benefit, or paid by an alternative benefit coordinated with or by the responding Medicare Part D payer as identified by the Benefit Stage Qualifier (393-MV). | s9(6)v99 | T,A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 392-MU | Benefit Stage Count | Count of Benefit Stage Amount (394-MW) occurrences. | 9(1) | T | 1 | | Comments: Fields included in the set/logical grouping are:<br>Benefit Stage Qualifier (393-MV)<br>Benefit Stage Amount (394-MW) |
| 393-MV | Benefit Stage Qualifier | Code qualifying the Benefit Stage Amount (394-MW). | x(2) | T,R,A | 2 | See ECL | Comments: Qualifies Benefit Stage Amount (392-MW). |
| C04-1B | Benefit Stage Range End | Ending range when the coverage ends. | R(10) | F | 10 | | Format:  9999999.99<br><br>Comments: Qualified by Benefit Stage Range End Qualifier (C05-4Q) |
| C05-4Q | Benefit Stage Range End Qualifier | Code qualifying Benefit Stage Range End (C04-1B). | x(2) | F | 2 | See ECL | Comments: Qualifies Benefit Stage Range End (C04-1B) |
| C06-4R | Benefit Stage Range Start | Starting Range for when the coverage starts. | R(10) | F | 10 | | Format:  9999999.99<br><br>Comments: Qualified by Benefit Stage Range Start Qualifier (C07-4S) |
| C07-4S | Benefit Stage Range Start Qualifier | Code qualifying Benefit Stage Range Start (C06-4R). | x(2) | F | 2 | See ECL | Comments: Qualifies Benefit Stage Range Start (C06-4R) |
| | BenefitTermination Date | Date benefit will terminate. (Coverage continues through midnight of date submitted). | xsd:date | I | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Example: 2010-10-01 |
| 759 | Benefit Termination Date | Date benefit will terminate. (Coverage continues through midnight of date submitted). | 9(8) | I | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000037

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | BenefitType | Indicates the type of acceptable claims for the group based on the benefit setup. | x(1) | I | 1 | See ECL | |
| 212 | Benefit Type | Indicates the type of acceptable claims for the group based on the benefit setup. | x(1) | A,I | 1 | See ECL | |
| A75 | Billed Amount | Total reasonable and customary fee providers charge to provide the type of service received. | 9(9)v99b or 9(9)v99- | J | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>b = Space<br>- = Negative sign |
| 213 | Billing Cycle End Date | Cycle end date. | 9(8) | A | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 117-TR | Billing Entity Type Indicator | A code that identifies the entity submitting the billing transaction. | 9(2) | T | 2 | See ECL | |
| A67 | Billing Sequence | Code Identifying the billing sequence of the claim. | x(2) | E | 2 | See ECL | |
| 101-A1 | BIN Number | Card Issuer ID or Bank ID Number used for network routing. | 9(6) | T,N,Z,E | 6 | | Comments: Each processor will need to have an IIN (formerly BIN) assigned by:<br>*American National Standards Institute*<br>*25 West 43rd Street*<br>*New York, NY 10036*<br>*(212) 642-4900*<br>or a Processor Number assigned by:<br>*National Council for Prescription Drug Programs*<br>*9240 E Raintree Dr*<br>*Scottsdale, AZ 85260-7518*<br>*Phone: (480) 477-1000*<br>*Fax: (480) 767-1042*      *Contact:*<br>*NCPDP Provider Services*<br>*http://www.ncpdp.org* |
| | BodyMetricQualifier | Qualifier to identify the body metric being used (either weight or surface area). | an | S | | See ECL | |
| | BodyMetricValue | Expresses the value of the body metric. | 9(18) | S | 18 | | Qualified by BodyMetricQualifier.<br><br>Format=9(15)v9(3) |
| | BodyType | The XML transaction types. | an | S, Q,I | | See ECL | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP_Forth v Walgreens 000038

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | BrandGenericIndicator | Denotes brand or generic drug dispensed. | x(1) | I | 1 | See ECL | |
| 686 | Brand/Generic Indicator | Denotes brand or generic drug dispensed. | x(1) | W,I | 1 | See ECL | |
| | BusinessName | Name of the business. | x(70) | S,Q | 70 | | |
| | CalculatedDoseNumeric | Expresses the numeric value of the calculated dose. | 9(18) | S | 18 | | |
| | CalculatedDoseUnitOfMeasureCode | Code representing the CalculatedDoseUnitOfMeasureText. | an | S | | | Qualified by CalculatedDoseUnitOfMeasureQualifier. |
| | CalculatedDoseUnitOfMeasureQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | CalculatedDoseUnitOfMeasureText | The textual representation of the CalculatedDoseUnitOfMeasureCode. | an | S | | | |
| | CalculatedPrescriptionSellingPrice | Calculated selling price for the prescription. Could be Usual and Customary or Gross Amount Due. | an | Q | | | Format=s$$$$$$$$.cc to the length of the dollar amount exchanged. If negative, the – is used. If positive, no sign is used and does not occupy a position. - = Negative sign . = Decimal point Example: If the amount is a positive $5.50 this field would reflect: 5.50 Example: If the amount is a negative $5.50 this field would reflect: -5.50 |
| 214 | Cardholder Date Of Birth | Date of Birth of Member. | 9(8) | A | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 312-CC | Cardholder First Name | Individual first name. | x(12) --------------- x(35) | T,Z --------------- V | 12 --------------- 35 | | Examples: JOHN **Note: Field size for the Telecommunication Standard does not conform to the demographic rules to remain compatible with PDF-417 ID Card size limit.** |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000039

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | CardholderID | Insurance ID assigned to the cardholder or identification number used by the plan. | x(35) | S,Q,I | 35 | | |
| 302-C2 | Cardholder ID | Insurance ID assigned to the cardholder or identification number used by the plan. | x(20) ———— x(128) | T,A,N,Z,V,X,I ———— Y | 20 ———— 128 | | Size of 128 is used in Uniform Healthcare Payer Data Standard for possible encrypted data. |
| 313-CD | Cardholder Last Name | Individual last name. | x(15) -------------- x(35) | T,Z -------------- V,I | 15 ------------- 35 | | Examples: SMITH **Note: Field size for the Telecommunication Standard does not conform to the demographic rules to remain compatible with PDF-417 ID Card size limit.** |
| B94 | Cardholder Type Code | Code to identify the type of cardholder for which the health care ID card is issued. | X(2) | H | 2 | See ECL | |
| A36 | Card Purpose Code | Code to identify the reason the Health Care card is issued. | x(1) | H | 1 | See ECL | |
| 807-1D | Carrier Address | Address of the carrier. | x(25) | W | 25 | | |
| 327-CR | Carrier ID | Carrier code assigned in Worker's Compensation Program. | x(10) | T | 10 | | |
| 809-1F | Carrier Location City | This field identifies the name of the city in which the carrier is located. | x(18) | W | 18 | | |
| 810-1G | Carrier Location State/Province Address | State of the carrier. | x(2) | W | 2 | See ECL | |
| 811-1H | Carrier Name | Name of the carrier. | x(25) | W | 25 | | |
| | CarrierNumber | Account number assigned during installation. | x(10) | I | 10 | | |
| 215 | Carrier Number | Account number assigned during installation. | x(10) | A,I | 10 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000040

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 813-1J | Carrier ZIP/Postal Code | Code defining international postal code of the carrier, excluding punctuation. | x(15) | W | 15 | | Comments:<br><br>When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code.<br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321.<br><br>If the zip code is 98765, this field would reflect: 98765 left justified.<br><br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.)<br><br>Examples:<br>A0E 3B0<br>A1L 2T8 |
| | CensusEffectiveDate | The date that census event was effective. | xsd:date | Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Example: 2010-10-01 |
| | CFOrderID | Unique Identifier assigned by the pharmacy for the prescription fulfillment order. | an | Q | | | |
| 600-63 | Change Date | Identifies the date the change is effective. | 9(8) | R | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 600-64 | Change Identifier | Identifies type of change being made. | x(1) | R, F | 1 | See ECL | |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000041

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | ChangeOfPrescriptionStatusCode | Used in the CancelRx message when the prescriber wishes to notify the pharmacy to no longer continue dispensing any open refills on an active prescription or to cancel a prescription that has not yet been dispensed. | an | S | | See ECL | |
| | ChangeReasonText | Explanation of the reason for the change request. | x(260) | S | 260 | | |
| 216 | Check Date | Member Claims - Actual member check date. Nonmember Claims - Pharmacy check date. | 9(8) | A,Y | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| | ChildResistantPackage | Indicator the prescription requires child resistant packaging. | xsd:Boolean Code | Q | | See ECL | |
| | ChoiceID | ID assigned by the payer to identify the answer choice for a question. | x(35) | S | 35 | | |
| | ChoiceText | Answer choice text. | x(2000) | S | 2000 | | |
| | City | Free-form text for city name. | x(35) | S,Q,I | 35 | | |
| 728-SU | City | Free-form text for city name. | x(20) / x(30) | R,V / A,Y | 20 / 30 | | |
| A04 | Claim Cost Ceiling Override Amount | Represents either the specific copay Gross Amount Due or the Gross Amount Due Ceiling that the prior authorization is overriding. | 9(7)v99 | X | 9 | | Format=$$$$$$$cc |
| 217 | Claim Date Received In The Mail | Date paper claim was received in the mail. | 9(8) | A | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000042

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 218 | Claim Media Type | Claim submission type code. | x(1) | A | 1 | See ECL | |
| 601-68 | Claim Number | A unique identifier for a prescription and claim processor | x(20) | R,J | 20 | | |
| A05 | Claim Origination | From the plan's perspective, the method/system/application by which the payer received the claim. | 9(1) | X | 1 | See ECL | |
| A88 | Claim Processed Code | Code defining which perspective in the possible coordination of benefits flow the payer reflected when adjudicating the claim. | x(2) | Y | 2 | See ECL | |
| 435-DZ | Claim/Reference ID | Identifies the claim number assigned by Worker's Compensation Program. | x(30) | T,A,W | 30 | | |
| 219 | Claim Sequence Number | Indicates the sequence of this claim within the set of claims submitted. | 9(5) | A,E | 5 | | |
| | ClarifyingFreeText | Used to add clarity for the entire structured Sig for elements that cannot be codified within the specific sections. | x(255) | S | 255 | | |
| 220 | Client Assigned Location Code | The location of the member within the Client's Company from Client eligibility when submitted by the client. | x(20) | A | 20 | | |
| 221 | Client Formulary Flag | Indicates that client has a formulary. | x(1) | A | 1 | See ECL | |
| 605-NB | Client Name | Name of client. | x(70) | V,X | 70 | | |
| | ClientPassThrough | Information from client eligibility when submitted by the client. | x(50) | I | 50 | | |
| 222 | Client Pass Through | Information from client eligibility when submitted by the client. | x(200) | A | 200 | | |
| | | | x(50) | I | 50 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000043

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 223 | Client Pricing Basis Of Cost | Code indicating the method by which ingredient cost submitted is calculated based on client pricing. | x(2) | A | 2 | See ECL | |
| 224 | Client Specific Data | Trading partners mutually agreed upon specific data defined by client. | x(50) | A | 50 | | |
| | ClinicalInfoFormatsRequested | Types of clinical information formats the sender can handle. | an | Q | | See ECL | |
| 493-XE | Clinical Information Counter | Counter number of clinical information measurement set/logical grouping. | 9(1) | T | 1 | | Comments: Fields in the logical set/grouping may include:<br><br>Measurement Date (494-ZE)<br>Measurement Time (495-H1)<br>Measurement Dimension (496-H2)<br>Measurement Unit (497-H3)<br>Measurement Value (499-H4) |
| | ClinicalInformation Qualifier | Qualifies how the PrimaryDiagnosis was obtained. | an | S | | See ECL | |
| | ClinicalInfoTypesRequested | Requested patient clinical information types. | an | Q | | See ECL | |
| | ClinicalSignificanceCode | Code identifying the significance or severity level of a clinical event as contained in the originating database. | an | S | | See ECL | |
| 528-FS | Clinical Significance Code | Code identifying the significance or severity level of a clinical event as contained in the originating database. | x(1) | T | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000044

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 138-UQ | CMS Low Income Cost Sharing (LICS) Level | Free-form text that provides the low-income subsidy copay level for a Part D patient. | x(20) | T | 20 | | Format= If yes or no is supported, the field contains Y or N.<br><br>Format= If dollar ranges supported, the format is $nn/$nn/$nn where the literal "$" is used, then the dollar amount, then the literal "/" to separate ranges. If only one dollar amount is supported, the format is $nn. The dollar amount is variable, such as n, nn, nnn.<br>Format= If percentage is supported, the format is nn%/nn%/nn% where the literal "%" is used, then the percentage amount, then the literal "/" to separate ranges. If only one percentage is supported, the format is nn%. The percentage amount is variable, such as n, nn, nnn. An individual percentage amount must not be larger than nnn (100).<br><br>Examples:<br>Y<br>N<br>y=yes<br>n=no<br>$0<br>$2/$5<br>$1/$3<br>15%<br>10%/25%/50% |
| A33-ZX | CMS Part D Contract ID | Designation assigned by CMS that identifies a specific Medicare Part D sponsor. | x(5) | N,A | 5 | | Format= ANNNN |
| 997-G2 | CMS Part D Defined Qualified Facility | Indicates that the patient resides in a facility that qualifies for the CMS Part D benefit. | x(1) | T,A | 1 | See ECL | |
| | CoAgentCode | Identifies the co-existing agent contributing to the DUR event (drug or disease conflicting with the prescribed drug or prompting pharmacist professional service). | an | S | | | Qualified by CoAgentQualifier.<br><br>When CoAgentCode is used, the CoAgentQualifier must be present. |
| | CoAgentCodeDescription | The textual representation of CoAgentCode. | an | S | | | |
| | CoAgentQualifier | Code qualifying the value in CoAgentCode. | an | S | | See ECL | When CoAgentQualifier is sent, the CoAgentCode must be present. |
| | Coating | Drug coating from a drug imprint database. | an | Q | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000045

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 225 | COB Carrier Submit Amount | The amount submitted by the COB carrier. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 226 | COB Primary Claim Type | For secondary coordination of benefits claims. Indicates the claim type of the primary claim. | x(1) | A | 1 | See ECL | |
| 228 | COB Primary Payer Amount Paid | Amount paid by primary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 229 | COB Primary Payer Coinsurance | Coinsurance amount according to primary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 230 | COB Primary Payer Copay | Co-pay amount according to primary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 231 | COB Primary Payer Deductible | Deductible amount according to primary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 232 | COB Primary Payer ID | ID assigned to primary payer. | x(10) | A | 10 | | |
| 234 | COB Secondary Payer Amount Paid | Amount paid by secondary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 235 | COB Secondary Payer Coinsurance | Coinsurance amount according to secondary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 236 | COB Secondary Payer Copay | Co-pay amount according to secondary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 237 | COB Secondary Payer Deductible | Deductible amount according to secondary payer for product or service. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{. |
| 238 | COB Secondary Payer ID | ID assigned to secondary payer. | x(10) | A | 10 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCRPR/ Forth v Walgreens 000046

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | CodedReferenceCode | The code from the source. | an | S | | | Comments: Qualified by CodedReferenceQualifier. |
| | CodedReferenceDescription | The textual representation of the CodedReferenceCode. | an | S | | | |
| | CodedReferenceQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | CodedSystemVersion | The version of the code system used. | an | S | | | |
| | Color | Drug color from a drug imprint database. | an | Q | | | |
| 239 | Communication Type Indicator | For Mail Service Claims Only - Identifies the type of communication used by either prescriber or patient to initiate the request for the fill. | x(2) | A | 2 | See ECL | |
| | ComparisonOperator | Code that conveys the relationship between the answered value to a question and a defined boundary. | an | S | | See ECL | |
| | ComparisonValue | Value for the boundary of the comparison. | s9(18) | S | 18 | | |
| 406-D6 | Compound Code | Code indicating whether or not the prescription is a compound. | 9(1) | T,A,R,V,Y | 1 | See ECL | |
| 451-EG | Compound Dispensing Unit Form Indicator | NCPDP standard product billing codes. | 9(1) | T,Z,W | 1 | See ECL | |
| 450-EF | Compound Dosage Form Description Code | Dosage form of the complete compound mixture. | x(15) | T,Z,W | 15 | See ECL | |
| A06 | Compound Indicator | Code indicating if the prior authorization applies to compounded products only. | 9(1) | X | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/ Forth v Walgreens 000047

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 490-UE | Compound Ingredient Basis of Cost Determination | Code indicating the method by which the drug cost of an ingredient used in a compound was calculated. | x(2) | T,A,Z,W | 2 | See ECL | |
| 447-EC | Compound Ingredient Component Count | Count of compound product IDs (both active and inactive) in the compound mixture submitted. | 9(2) | T,A,Z,W | 2 | | For Telecommunication: Comments: Fields included in the set/logical grouping are: Compound Product ID Qualifier (488-RE) Compound Product ID (489-TE) Compound Ingredient Basis of Cost Determination (490-UE) Compound Ingredient Quantity (448-ED) Compound Ingredient Drug Cost (449-EE) Compound Ingredient Modifier Code Count (362-2G)Compound Ingredient Modifier Code (363-2H) |
| 449-EE | Compound Ingredient Drug Cost | Ingredient cost for the metric decimal quantity of the product included in the compound mixture indicated in Compound Ingredient Quantity (Field 448-ED). | s9(6)v99 | T,A,Z,W | 8 | | Format=s$$$$$cc  Example: If the amount is $5.50 this field would reflect: 55{ |
| | CompoundIngredientItemDescription | Name of drug. | x(105) | S | 105 | | See also DrugDescription. |
| 363-2H | Compound Ingredient Modifier Code | Identifies special circumstances related to the dispensing/payment of the product as identified in the Compound Product ID (489-TE). | x(2) | T | 2 | See ECL | |
| 362-2G | Compound Ingredient Modifier Code Count | Code indicating the number of Compound Ingredient Modifier Code (363-2H) | 9(2) | T | 2 | | |
| | CompoundIngredientProductCode | Code identifying the compound ingredient product being reported. | an | S | | | |
| | CompoundIngredientProductCodeQualifier | The code list defining the CompoundIngredientProductCode. | an | S | | See ECL | |
| 689 | Compound Ingredient Product Name | Description of the ingredient being submitted. | x(30) | Z,W | 30 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Earth v Walgreens 000048

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 448-ED | Compound Ingredient Quantity | Amount expressed in metric decimal units of the product included in the compound mixture. | 9(7)v999999 99 | T,A,Z,W | 14 | | Format=9999999.9999999 |
| A32-ZW | Compound Preparation Time | Measurement in minutes for the preparation of the compound. | 9(4) | T | 4 | | Format= MMMM<br><br>M = Minute<br><br>Comment: 30 seconds and above, round to the next minute. 29 seconds and below, round down. |
| 489-TE | Compound Product ID | Product identification of an ingredient used in a compound. | x(19) | T,A,Z,W | 19 | | Comments: Qualified by Compound Product ID Qualifier (488-RE). |
| 488-RE | Compound Product ID Qualifier | Code qualifying the type of product dispensed. | x(2) | T,A,Z,W | 2 | See ECL | Comments: Qualifies Compound Product ID (489-TE). |
| | CompoundQuantity CodeListQualifier | Qualifies CompoundQuantityValue. | an | S | | See ECL | |
| | CompoundQuantity Value | Amount expressed in metric decimal units of the product included in the compound mixture. | 9(14) | S | 14 | | Qualified by CompoundQuantityCodeListQualifier. |
| 452-EH | Compound Route of Administration | Code for the route of administration of the complete compound mixture. | 9(2) | A | 2 | See ECL | |
| 996-G1 | Compound Type | Clarifies the type of compound. | x(2) | T,A | 2 | See ECL | |
| C08-4T | Conditional Gender Code | Code identifying the gender of the individual. | x(1) | F | 1 | See ECL | |
| C09-4Y | Conditional Maximum Age Limit | Conditional maximum age at which the drug is covered (inclusive). | 9(3) | F | 3 | | Comments: Qualified by Conditional Maximum Age Limit Qualifier (C10-4Z) |
| C10-4Z | Conditional Maximum Age Limit Qualifier | Code qualifying the Conditional Maximum Age Limit (C09-4Y). | x(1) | F | 1 | See ECL | Comments: Qualifies Conditional Maximum Age Limit (C09-4Y) |
| C11-5D | Conditional Minimum Age Limit | Conditional minimum age at which the drug is covered (inclusive). | 9(3) | F | 3 | | Comments: Qualified by Conditional Minimum Age Limit Qualifier (C12-6H) |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000049

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| C12-6H | Conditional Minimum Age Limit Qualifier | Code qualifying the Conditional Minimum Age Limit (C11-5D). | x(1) | F | 1 | See ECL | Comments: Qualifies Conditional Minimum Age Limit (C11-5D) |
| | Consent | Patient Consent Indicator. | an | S,Q | | See ECL | |
| B11 | Contact Person First Name | First Name of contact person. | x(35) | L | 35 | | |
| B12 | Contact Person Last Name | Last name of contact person. | x(35) | L | 35 | | |
| 600-65 | Contracting Organization (PMO) Contract Number | Contract number assigned by the contracting organization. | x(15) | R,J | 15 | | |
| 600-66 | Contracting Organization (PMO) ID Code | ID code assigned by the contracting organization. | x(17) | R,J | 17 | | |
| 600-71 | Contracting Organization (PMO) ID Qualifier | Indicates the type of data being submitted in the Contracting Organization (PMO) ID Code (600-66) field. | x(2) | R,J | 2 | See ECL | |
| 601-64 | Contracting Organization (PMO) Market Basket Code | The market basket name or code being submitted to PICO to identify market basket being submitted. | x(17) | R | 17 | | |
| 600-43 | Contracting Organization (PMO) Name | The name of the contracting organization. | x(70) | R,J | 70 | | |
| 600-67 | Contracting Organization (PMO) Total Lives Covered | The total number of lives (the sum of enrollees and dependents or the product of enrollees and calculation multiplier) covered by the contracting organization. | 9(9)b or 9(9)- | R | 10 | | Format=999999999b or 999999999-<br><br>Note<br>b = space<br>- = negative sign |
| | ContractNumber | Account number assigned during installation for segments of business. | x(15) | I | 15 | | |
| 240-U1 | Contract Number | Account number assigned during installation for segments of business. | x(8)<br>_____<br>x(15) | A, T<br>_____<br>I | 8<br>_____<br>15 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000050

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 337-4C | Coordination of Benefits/Other Payments Count | Count of other payment occurrences. | 9(1) | T | 1 | | Comments: Fields included in the set/logical grouping are:<br><br>Other Payer Coverage Type (338-5C)<br>Other Payer ID Qualifier (339-6C)<br>Other Payer ID (340-7C)<br>Other Payer Date (443-E8)<br>Other Payer Amount Paid (431-DV)<br>Other Payer-Patient Responsibility Amount Qualifier (351-NP)<br>Other Payer-Patient Responsibility Amount (352-NQ)<br>Other Payer Amount Paid Count (341-HB)<br>Other Payer Amount Paid Qualifier (342-HC)<br>Benefit Stage Count (392-MU)<br>Benefit Stage Qualifier (393-MV)<br>Benefit Stage Amount (394-MW)<br>Other Payer-Patient Responsibility Amount Count (353-NR)<br>or if rejected<br>Other Payer Reject Count (471-5E) and Other Payer Reject Code (472-6E) |
| A07 | Copay/Coinsurance Override Amount | Represents either the specific copay dollar amount or coinsurance rate that is defined in the prior authorization and is qualified by the Copay/Coinsurance Override Type (A08). | 9(7)v99 | X | 9 | | Format=$$$$$$$cc |
| A08 | Copay/Coinsurance Override Type | Indicator used to represent whether or not the override is defined as a flat dollar amount or as a percentage, and is usually outside of the normal plan benefit coverage level. Percentage may be considered a coinsurance amount. | 9(1) | X | 1 | See ECL. | |
| A09 | Copay Conjunction Sequence | The sequence in which a multi-tiered copay structure should be applied. | 9(1) | X | 1 | | |
| 241 | Copay Modifier ID | Unique drug list ID that is coordinated for use with the clients copay set-up. Processor defined codes. | x(10) | A | 10 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP_Forth v Walgreens 000051

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| C13-6J | Copay Product Specific ID | The Copay Product Specific ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| C14-6K | Copay Summary ID | The Copay Summary ID associated with the Product Name - Health Plan. | x(40) | F | 40 | | |
| 909-BX | Copay Tier | This medication's Tier; an indication of the cost to the patient. Lower values represent lower cost to the patient (e.g., Tier 1 is less costly to the patient than Tier 2) | 9(2) | F | 2 | | |
| A39 | Copay Waiver Amount | Dollar amount funded by third party for a copay waiver program where a client funds a portion of their copay amount if they select a certain drug. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 242 | Cost Difference Amount | Difference between client contracted amount and the pharmacy or member submitted amount. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| | Counsel | Indicator the patient has requested counseling for the medication. | xsd:Boolean Code | Q | | See ECL | |
| | CounselNotes | Counseling text to be printed on the documentation provided to the patient. | an | Q | | | |
| 486-ME | Coupon Number | Unique serial number assigned to the prescription coupons. | x(15) | T | 15 | | |
| 485-KE | Coupon Type | Code indicating the type of coupon being used. | x(2) | T | 2 | See ECL | |
| 487-NE | Coupon Value Amount | Value of the coupon. | s9(6)v99 | T | 8 | | Format=s$$$$$$cc<br><br>Examples: If the coupon value amount is $10.00, this field would reflect: 100{. |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000052

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | Created | Element in UsernameToken for the creation of the transaction. SOAP. | xsd:datetime | S,Q | | | DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| 880-K2 | Creation Date | Date the file was created. | 9(8) | B,A,V,X,Y,L,I | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 880-K3 | Creation Time | Time the file was created. | 9(4) | B,A,V,X,L,I | 4 | | Format= HHMM<br><br>HH=Hour<br>MM=Minute |
| C17-6P | Cross Reference File ID | The Cross Reference File ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| C15-6M | Cross Reference ID | The Cross Reference ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| 601-80 | Current Amount Paid To Date | The cumulative dollar amount of rebates paid to date. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note:<br>b = Space<br>-= Negative sign |
| 601-81 | Current Rebate Per Unit | The current rebate per unit amount after adjustment. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note:<br>b = Space<br>-= Negative sign |
| | CurrentTreatmentCycleNumber | Current treatment cycle represented by this prescription. | 9(2 ) | S | 2 | | |
| 601-82 | Current Units Disputed To Date | The cumulative number of units in dispute. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note:<br>b = Space<br>-= Negative sign |

January 2017<br>National Council for Prescription Drug Programs, Inc.<br>Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Firth v Walgreens 000053

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 601-83 | Current Units Paid To Date | The cumulative number of units paid to date. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note:<br>b = Space<br>-= Negative sign |
| 601-84 | Current Units To Date | The cumulative number of units submitted for rebate calculation. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note:<br>b = Space<br>-= Negative sign |
| 532-FW | Database Indicator | Code identifying the source of drug information used for DUR processing or to define the database used for identifying the product. | x(1) | T, A | 1 | See ECL | |
| 913-B4 | Data In Error | Copy of the bad data | x(100) | F | 100 | | |
| 601-31 | Data Level | The level of data being submitted. | x(2) | R,J | 2 | See ECL | |
| 601-32 | Data Provider ID Code | Code assigned to identify the data provider. | x(17) | R,J | 17 | | |
| 601-37 | Data Provider ID Qualifier | Identifies the type of data being submitted in the Data Provider ID Code (601-32) field. | x(2) | R,J | 2 | See ECL | |
| 601-33 | Data Provider Name | Name of the data provider. | x(70) | R,J | 70 | | |
| | DatatypesVersion | Element defines which NCPDP datatypes schema is being used. | an | S,Q,I | | See ECL | |
| 589 | Date of Billing | Date the invoice was created. Used only by those entities creating the paper invoice and submitting for payment. | 9(8) | W | 8 | | Format=MMDDCCYY<br><br>MM=Month<br>DD=Day<br>CC=Century<br>YY=Year |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000054

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DateOfBirth | Date of birth of patient. | xsd:date or xsd:datetime | S,Q,I | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| 304-C4 | Date Of Birth | Date of birth of patient. | 9(8) | T,A,Z,V,W,X,Y,L,I | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Examples: If a patient was born on July 27, 1970, this field would reflect: 19700727.<br><br>When used on the UCF and Workers Compensation/Property & Casualty Forms, the Format =MMDDCCYY<br><br>MM=Month<br>DD=Day<br>CC=Century<br>YY=Year<br><br>000 |

January 2017<br>National Council for Prescription Drug Programs, Inc.<br>Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000055

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 434-DY | Date Of Injury | Date on which the injury occurred. | 9(8) | T,A,W | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Examples: If injury occurred on July 1, 1999, field would reflect: 19990701.<br><br>When used on the Workers Compensation/Property & Casualty Form, the Format =MMDDCCYY<br><br>MM=Month<br>DD=Day<br>CC=Century<br><br>YY=Year00 |
| | DateOfLastOfficeVisit | Date of the last office visit for this diagnosis. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | DateOfService | See Date of Service (401-D1) | xsd:datetime | Q | | | DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000056

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 401-D1 | Date Of Service | Identifies date the prescription was filled or professional service rendered or subsequent payer began coverage following Part A expiration in a long-term care setting only. | 9(8) | R,T,A,Z,V, W,J,E,Y,I | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Examples: If the prescription was dispensed on April 22, 2000, this field would reflect 20000422.<br><br>When used on the UCF and Workers Compensation/Property & Casualty Forms, the Format =MMDDCCYY<br><br>MM=Month<br>DD=Day<br>CC=Century<br>YY=Year0000000 |
| 414-DE | Date Prescription Written | Date prescription was written. | 9(8) | T,A,Z,V,W | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Examples: For a prescription written on August 1, 1999, field would reflect: 19990801.<br><br>When used on the UCF and Workers Compensation/Property & Casualty Forms, the Format =MMDDCCYY<br><br>MM=Month<br>DD=Day<br>CC=Century<br>YY=Year00 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000057

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DateRecertified | The date when the prescriber recertifies the medication order. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| 654-S5 | DateTime | Date and time of the item from the originator, expressed in Coordinated Universal Time (UTC). | x(17) | N | 17 | | Format= CCYYMMDDhhmmssmss (Format of date time where CC = Two-digit Century, YY = Two-digit Year, MM = Two-digit month (01 through 12), DD = Two-digit day of month (01 through 31), hh = Two-digit Hour (00 through 23), mm = Two-digit minutes (00 through 59), ss = Two-digit second (00 through 59), mss = Three-digit millisecond (000 through 999))<br><br>If granularity is not desired, the appropriate subsequent digits must not be sent. For example, if month, day, and year are only to be transmitted, the field would contain 20091122.<br><br>The granularity must be expressed completely for the digits expressed. If month, day, year, hours, and seconds are to be transmitted, the field would contain 200911221533. It is incorrect to express this example without both digits of seconds (33). |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000058

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DateValidated | The date when material obligations were verified. | xsd:date or xsd:datetime | S,Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | DaysSupply | Estimated number of days the prescription will last. | 9(3) | S,Q,I | 3 | | |
| 405-D5 | Days Supply | Estimated number of days the prescription will last. | 9(3) | R,T,A,V,Z,W,X,Y,I | 3 | | Examples: The prescription is estimated to last 30 days. This field would reflect: 30 |
| 345-HG | Days Supply Intended To Be Dispensed | Days supply for metric decimal quantity of medication that would be dispensed on original dispensing if inventory were available. Used in association with a P or C in Dispensing Status (343-HD). | 9(3) | T,A | 3 | | |
| B91-3W | Days Supply Limit Per Specific Time Period | Maximum days supply allowed over the designated time period. | 9(3) | T | 3 | | |
| B90-3T | Days Supply Limit Per Specific Time Period Count | Count of days supply limit per specific time period. | 9(1) | T | 1 | | |
| B92-3X | Days Supply Limit Time Period | This is an informational field to convey the maximum days supply over a set number of days for this medication. | 9(5) | T | 5 | | |
| 988-MB | Days Supply Per Copay | The days' supply associated with the stated copay terms. | 9(3) | F | 3 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDP v Forth v Walgreens 000059

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| A10 | Days Supply Used to Date | Accumulated authorized amount of days supply used to date. | 9(3) | X | 3 | | |
| | DeadlineForReply | Expiration date of the case. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | DEAScheduleCode | Value defining the DEA schedule of the medication. | an | S | | See ECL | |
| | DefaultNextQuestionID | Indicates the next QuestionID that should be answered regardless of the answer provided to this question or END. | x(35) | S | 35 | | |
| 357-NV | Delay Reason Code | Code to specify the reason that submission of the transactions has been delayed. | 9(2) | T,Z,W | 2 | See ECL | |
| | DeliveredID | Initiator reference identifier. | x(35) | S, Q | 35 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000060

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DeliveredOnDate | Date or date and time prescription was received at facility. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | DeliveryLocation | If patient specifies a delivery, this is the location for the delivery. | an | S | | See ECL | |
| | DeliveryRequest | Indicator of whether patient requests delivery of prescription. | an | S | | See ECL | |
| | Description | Text | an | S, Q | | | |
| | DescriptionCode | Reject codes used by responder who takes responsibility for transaction. | an | S, Q,I | | See ECL | |
| 818-5F | Destination Name | The destination name to whom the file is being sent. | x(70) | V | 70 | | |
| 424-DO | Diagnosis Code | Code identifying the diagnosis of the patient. | x(15) | R,T,F,A,Z,J | 15 | | <u>Comments:</u> Qualified by a Diagnosis Code Qualifier (492-WE). The format must adhere to the owner's code set rules and formats. |
| 491-VE | Diagnosis Code Count | Count of diagnosis occurrences. | 9(1) | T | 1 | | <u>Comments:</u> Fields included in the set/logical grouping are:<br><br>Diagnosis Code Qualifier (492-WE)<br>Diagnosis Code (424-DO) |
| 492-WE | Diagnosis Code Qualifier | Code qualifying the Diagnosis Code (424-DO). | x(2) | T,F,A,Z,J | 2 | See ECL | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000061

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DigestMethod | Defines the Hashing method to be used. | X(10) | S | 10 | See ECL | |
| | DigitalSignatureIndicator | True/False indicating the prescription has been digitally signed. | xsd:boolean | S | | | |
| | DigitalSignatureVersion | Element defines which digitial signature version is being used. | an | S | | See ECL | |
| | DigestValue | Used to confirm that all fields have been included in the digital signature. Apply a SHA1 HASH and base64Encode the result.  DigestValue is composed of fields concatenated together and then encoded.  The DigestValue is the result of a SHA-1 Hash, which is always 160 bits or 20 bytes. | x(35) | S | 35 | | |
| | DiluentAmountValue | Indicates the amount of diluent (which will have a separate order) to be used for administration. | 9(3 ) | S | 3 | | For example, the diluent order may be for 1L normal saline, but the amount used when administering the medication is 10 mL. |
| | DiluentAmountQuantityUnitOfMeasureCode | Concepts of the intended or actual diluent amount unit of measure. | an | S | | See ECL | |
| | DirectAddress | The direct project address of the entity. | x(254) | S,Q | 254 | | |
| 607-ND | Discontinue Date | Date on or after which the prescription is no longer fillable. | 9(8) | V | 8 | | Format= CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 606-NC | Discontinue Date Qualifier | Code qualifying Discontinue Date (607-ND). | x(1) | V | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000062

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DiscountAmount | Amount of discount that was applied to the prescription. | an | Q | | | Format=s$$$$$$$$.cc to the length of the dollar amount exchanged.<br><br>If negative, the − is used. If positive, no sign is used and does not occupy a position.<br><br>- = Negative sign<br><br>. = Decimal point<br><br>Example: If the amount is a positive $5.50 this field would reflect: 5.50<br><br>Example: If the amount is a negative $5.50 this field would reflect: -5.50 |
| A72 | Discrepancy Amount | The financial value that the pharmacy will be charged back due to the results of the audit. | 9(6)v(2) | E | 8 | | |
| A68 | Discrepancy Code 1 | The reason/findings for the Charge Back Amount. | x(5) | E | 5 | See ECL | |
| A69 | Discrepancy Code 2 | The reason/findings for the Charge Back Amount. | x(5) | E | 5 | See ECL | |
| A70 | Discrepancy Code 3 | The reason/findings for the Charge Back Amount. | x(5) | E | 5 | See ECL | |
| A71 | Discrepancy Message | Free Text additional information to further define the discrepancy found. | x(200) | E | 200 | | |
| A11 | Dispense As Written (DAW) Difference | Indicator to determine where the cost differential of the DAW difference should be shifted. | 9(1) | X | 1 | See ECL | |
| | DispensedAsWritten ProductSelectionCode | Code indicating whether or not the prescriber's instructions regarding generic substitution were followed. | x(1) | I | 1 | See ECL | |
| 408-D8 | Dispense As Written (DAW)/ Product Selection Code | Code indicating whether or not the prescriber's instructions regarding generic substitution were followed. | x(1) | R,T,A,V,Z,W,Y,I | 1 | See ECL | See SubstitutionCode for SCRIPT Standard |
| | DispensedPackageMethod | Indicate the methods by which treatment was dispensed. | an | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000063

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 149-U9 | Dispensing Fee Contracted/ Reimbursable Amount | Informational field used when Other Payer-Patient Responsibility Amount (352-NQ) or Patient Pay Amount (505-F5) is used for reimbursement. Amount is equal to contracted or reimbursable dispensing fee for product being dispensed. | s9(6)99 | T | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 507-F7 | Dispensing Fee Paid | Dispensing fee paid included in the Total Amount Paid (509-F9). | s9(6)v99<br><br>9(6)v99<br>or<br>-9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format=s$$$$$$cc<br><br>For T: Examples: If the dispensing fee paid is $3.50, this field would reflect: 35{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br><br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See Important Information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 412-DC | Dispensing Fee Submitted | Dispensing fee submitted by the pharmacy. This amount is included in the Gross Amount Due (430-DU). | s9(6)v99 | T,Z,W | 8 | | Format=s$$$$$$cc<br><br>Examples: If the pharmacy submitted a $5.62 dispensing fee, this field would reflect: 56B. |
| | DispensingRequestCode | Code conveying a pharmacy dispensing action associated with a Census event. | an | Q | | See ECL | |
| 343-HD | Dispensing Status | Code indicating the quantity dispensed is a partial fill or the completion of a partial fill. Used only in situations where inventory shortages do not allow the full quantity to be dispensed. | x(1) | T,A,R | 1 | See ECL | |
| 601-85 | Disputed Quantity | The number of units that are in question or the difference between the Total Quantity (601-39) and the Accepted Quantity (601-86). | 9(11)v999b<br>or<br>9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note:<br>b = Space<br>-= Negative sign |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000064

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 682 | Document Control Number | Internal number used by the payer or processor to further identify the claim for imaging purposes - Document archival, retrieval and storage. | x(20) | Z, W | 20 | | |
| | DocumentReference Identifier | The reference number assigned by the provider for the service. | x(15) | I | 15 | | Comment: See Document Reference Identifier Qualifier (B79) for a list of identifier values. |
| B78 | Document Reference Identifier | The reference number assigned by the provider for the service. | x(15) | I | 15 | | |
| B79 | Document Reference Identifier Qualifier | Code qualifying the value in Document Reference Identifier (B78). | x(2) | I | 2 | See ECL | |
| | DoNotFill | Used for medications ordered by a prescriber but not requiring dispensing at this time, but may be required for administration and may be available for drug-to-drug interactions. | an | S | | See ECL | |
| 243 | Dosage Form Code | Dosage form code for product identified. | x(4) | A | 4 | | Values are Trading Partner Defined |
| A12 | Dosage Per Day | The dosage per day that is approved by the prior authorization and is usually over or under the normal plan limits or clinical guidelines. | 9(7)v999 | X | 10 | | Format= 9999999v999 |
| | DoseAmountText | The textual representation of the Dose Amount when dose amount cannot expressed as a unit of measure. | an | S | | | |
| | DoseAmountTextCode | The code representing the DoseAmountText. | an | S | | | Qualified by DoseAmountTextQualifier. |
| | DoseAmountTextQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | DoseCalculationClarifyingFreeText | Used to add clarity to the dose calculation for elements that cannot be codified. | x(255) | S | 255 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000065

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DoseClarifyingFreeText | Used to add clarity to the dose for elements that cannot be codified. | x(255) | S | 255 | | |
| | DoseDeliveryMethodCode | The code representing the DoseDeliveryMethodText. | an | S | | | Qualified by DoseDeliveryMethodQualifier. |
| | DoseDeliveryMethodModifierCode | The code representing the DoseDeliveryMethodModifierText. | an | S | | | Qualified by DoseDeliveryMethodModifierQualifier |
| | DoseDeliveryMethodModifierQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | DoseDeliveryMethodModifierText | The textual representation of the DoseDeliveryMethodModifierCode.

Modifies the method in which the dose is delivered. Ancillary information needed to better understand the delivery method. | an | S | | | |
| | DoseDeliveryMethodQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | DoseDeliveryMethodText | The textual representation of the DoseDeliveryMethod. This is the method in which the dose is delivered (describes how the dose is administered/consumed). | an | S | | | |
| | DosesPerDay | The number of doses for the prescribed medication the patient is to consume per day. | 9(4) | S | 4 | | |
| | DoseUnitOfMeasureCode | The code representing the DoseUnitOfMeasureText . | an | S | | | Qualified by DoseUnitOfMeasureQualifier.

Comment: FMT Term from NCI for DoseUnitOfMeasureQualifier
A terminology subset for NCPDP that contains concepts that qualify the strength and strength unit of measure associated with the prescribed product (e.g. Tablet, Inhaler, Patch, Ointment, Suppository, Capsule, Drop Solution, Cream, etc). |
| | DoseUnitOfMeasureQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000066

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DoseUnitOfMeasure Text | The textual representation of the DoseUnitOfMeasureCode. | an | S | | | |
| | DoseQuantity | The numeric expression of the dose. | 9(18) | S | 18 | | |
| | DoseRangeModifier | Used to signify that the Sig contains more than one dose in a range or option. | an | S | | See ECL | |
| | DosingBasisNumeric | Expresses the numeric value of the dosing basis. | 9(18) | S | 18 | | |
| | DosingBasisRangeM odifier | Used to signify that the Sig contains more than one dose which represent a dose range (TO) or contains a dose option (OR). | an | S | | See ECL | |
| | DosingBasisUnitOfM easureCode | The code representing the DosingBasisUnitofMeasureText. | an | S | | | Qualified by DosingBasisUnitOfMeasureQualifier. |
| | DosingBasisUnitOfM easureQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | DosingBasisUnitOfM easureText | The textual representation of the DosingBasisUnitOfMeasureCode. | an | S | | | |
| | DrugAdminReasonC ode | Code identifying the reason for the message. | an | S | | See ECL | |
| | DrugAdminReasonT ext | Additional textual information regarding the message. | x(100) | S | 100 | | |
| 244 | Drug Category Code | The drug category to which a specified drug belongs. Each drug category code is associated with a specific drug category. | x(1) | A | 1 | | Values are Trading Partner Defined |
| | DrugCoverageStatus Code | Code identifying the coverage status of the prescribed drug. | x(2) | S | 2 | See ECL | |
| | DrugDBCode | Code value to define the reference number GPI, GCN Seq #, GFC, DDID, SmartKey, GM, Multum MMDC, Multum Drug ID, etc. | an | S | | | Qualified by DrugDBCodeQualifier. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000067

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | DrugDBCodeQualifier | Qualifies DrugDBCode. | an | S | | See ECL | |
| | DrugDescription | Name of drug. | x(105) | S,I | 105 | | For S: See also CompoundIngredientItemDescription. |
| 516-FG | Drug Description | Name of drug. | x(30) -------------- x(60) | R -------------- V | 30 -------------- 60 | | |
| | DrugShape | Drug shape text from a drug imprint database. | an | Q | | | |
| 425-DP | Drug Type | Code to indicate the type of drug dispensed. | 9(1) | A,X,Y | 1 | See ECL | |
| 570-NS | DUR Additional Text | Descriptive information that further defines the referenced DUR alert. | x(100) | T | 100 | | |
| | DurationClarifyingFreeText | Used to add clarity to the duration for elements that cannot be codified. | x(255) | S | 255 | | |
| | DurationNumericValue | The numeric duration units. | 9(18) | S | 18 | | |
| | DurationText | The textual representation of DurationUnitsCode. | an | S | | | |
| | DurationTextCode | The code representing the DurationUnitsText. | an | S | | | Qualified by DurationTextQualifier. |
| | DurationTextQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| 476-H6 | DUR Co-Agent ID | Identifies the co-existing agent contributing to the DUR event (drug or disease conflicting with the prescribed drug or prompting pharmacist professional service). | x(19) | T,A | 19 | | Comments: Qualified by DUR Co-Agent ID Qualifier (475-J9). |
| 475-J9 | DUR Co-Agent ID Qualifier | Code qualifying the value in DUR Co-Agent ID (476-H6). | x(2) | T,A | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000068

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 544-FY | DUR Free Text Message | Text that provides additional detail regarding a DUR conflict. | x(30) | T | 30 | | Comments: Response data may provide:<br>-drug names involved in an interaction<br>-reported disease contraindication<br>-other applicable DUR information |
| 473-7E | DUR/PPS Code Counter | Counter number for each DUR/PPS set/logical grouping. | 9(1) | T | 1 | | Comments: Fields included in the set/logical grouping are:<br><br>Reason of Service Code (439-E4)<br>Professional Service Code (440-E5)<br>Result of Service Code (441-E6)<br>DUR/PPS Level of Effort (474-8E)<br>DUR Co-Agent ID Qualifier (475-J9)<br>DUR Co-Agent ID (476-H6) |
| 474-8E | DUR/PPS Level Of Effort | Code indicating the level of effort as determined by the complexity of decision-making or resources utilized by a pharmacist to perform a professional service. | 9(2) | T,A,Z,W | 2 | See ECL | |
| 567-J6 | DUR/PPS Response Code Counter | Counter number for each DUR/PPS response set/logical grouping. | 9(1) | T | 1 | | Comments: Fields included in the set/logical grouping are:<br><br>Reason for Service Code (439-E4)<br>Clinical Significance Code (528-FS)<br>Other Pharmacy Indicator (529-FT)<br>Previous Date of Fill (530-FU)<br>Quantity of Previous Fill (531-FV)<br>Database Indicator (532-FW)<br>Other Prescriber Indicator (533-FX)<br>DUR Free Text Message (544-FY)<br>DUR Additional Text (570-NS) |
| 608-NF | Easy Open Cap Indicator | Code indicating patient requires use of easy open cap or not. | x(1) | V | 1 | See ECL | |
| | ECLVersion | Element defines which NCPDP external code list schema is being used. | an | S,Q,I | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000069

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | EffectiveDate | The beginning date or date and time. | xsd:date or xsd:datetime | S,Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br>Example: 2010-10-01T08:15:22 |
| 609-NG | Effective Date | Date the information was valid. | 9(8) | V | 8 | | Format=CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | ElectronicMail | The electronic mail address of the entity. | x(80) | S,Q | 80 | | |
| 309-C9 | Eligibility Clarification Code | Code indicating that the pharmacy is clarifying eligibility for a patient. | 9(1) | T,A | 1 | See ECL | Examples: The patient has become a student but eligibility has not yet been updated. The pharmacy can indicate 3 so that the carrier may override eligibility for this patient. |
| 245 | Eligibility COB Indicator | Coordination of Benefits code as provided on Client eligibility. | x(1) | A | 1 | See ECL | |
| 246 | Eligibility Group ID | Identifier of the group that determines eligibility parameters for the member when submitted by the client. | x(15) | A,Y | 15 | | |
| 247 | Eligibility/Patient Relationship Code | Individual Relationship Code. Code indicating the relationship between two individuals or entities. | 9(2) | A,Y | 2 | See ECL | |
| 248 | Eligible Coverage Code | Coverage Level Code. Code indicating the level of coverage being provided for the insured. | x(3) | A | 3 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000070

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 600-69 | Eligible Plan | Indicates whether or not the plan is eligible for rebates. | x(1) | R | 1 | See ECL | |
| 317-CH | Employer City Address | Free-form text for city name. | x(20) | T,W | 20 | | Examples: CHICAGO |
| B17-7H | Employer Contact First Name | First name of the employer's primary contact. | x(35) | T | 35 | | |
| B18-7J | Employer Contact Last Name | Last name of the employer's primary contact. | x(35) | T | 35 | | |
| 321-CL | Employer Contact Name | Employer primary contact. | x(30) | W | 30 | | Examples: JOHN SMITH |
| B35-1V | Employer Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| 333-CZ | Employer ID | ID assigned to employer. | x(15) | T | 15 | | Comments: The Internal Revenue Service, Department of the Treasury, assigns the Employer ID. The format of this field is nine-digits with a hyphen, as in 00-0000000. The hyphen must be transmitted as part of the Employer ID Number. Information on the Employer ID may be found at http://www.irs.ustreas.gov/. |
| 315-CF | Employer Name | Complete name of employer. | x(30) | T,W | 30 | | Examples: GENERAL MOTORS CORPORATION |
| 318-CI | Employer State/Province Address | State/Province Code of the employer. | x(2) | T,W | 2 | See ECL | |
| 316-CG | Employer Street Address | Free-form text for address information. | x(30) | W | 30 | | Examples: 123 MAIN STREET |
| B15-8D | Employer Street Address Line 1 | Free-form text for address line1 information. | x(40) | T | 40 | | |
| B16-7G | Employer Street Address Line 2 | Free-form text for address line 2 information. | x(40) | T | 40 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000071

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 320-CK | Employer Telephone Number | Ten-digit phone number of employer. | 9(10) | T,W | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange Code<br>NNNN=Number<br><br>Examples: A phone number of 212-555-1212 would reflect: 2125551212. |
| B19-7K | Employer Telephone Number Extension | Extension of the telephone number. | 9(8) | T | 8 | | Format = 99999999 |
| 319-CJ | Employer ZIP/Postal Code | Code defining international postal code of the employer, excluding punctuation. | x(15) | T,W | 15 | | Comments: When used for US ZIP Code - This left-justified field contains the five-digit zip code and may include the four-digit expanded zip code in which the employer is located.<br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321.<br><br>If the zip code is 98765, this field would reflect: 98765 left justified.<br><br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.)<br><br>Examples:<br>AOE 3B0<br>A1L 2T8 |
| 601-35 | Encrypted Patient ID Code | Encrypted patient ID. | x(17) | R,J | 17 | | |
| A89 | Encrypted Social Security Number | Social Security Number which has been encrypted. | x(128) | Y | 128 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000072

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | EndDate | The final date or date and time. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| 776 | Entity Address Line 1 | First line of the address of the entity indicated. | x(40) | E | 40 | | |
| 777 | Entity Address Line 2 | Second line of the address of the entity indicated. | X(40) | E | 40 | | |
| 778 | Entity City | City in which the entity indicated is located. | x(20) | E | 20 | | |
| B05 | Entity Contact First Name | First name of contact within the entity indicated. | x(35) | E | 35 | | |
| B06 | Entity Contact Last Name | Last name of contact within the entity indicated. | x(35) | E | 35 | | |
| B36-1W | Entity Country Code | Code of the country. | x(2) | E,J,V,Y, A | 2 | See ECL | |
| A52 | Entity Email | Email address of the entity indicated. | x(80) | E | 80 | | |
| A53 | Entity Fax Number | Fax Number of the entity indicated. | 9(10) | E | 10 | | |
| 780 | Entity Name | Complete name of the entity indicated. | x(70) | E | 70 | | |
| 782 | Entity State/Province Address | State/Province Code of the entity. | x(2) | E | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000073

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 783 | Entity Telephone Number | Telephone number of the entity indicated. | 9(10) | E | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange Code<br>NNNN=Number |
| B07 | Entity Telephone Number Extension | Extension of the telephone number. | 9(8) | E | 8 | | Format = 99999999 |
| 784 | Entity ZIP/Postal Code | Code defining international postal code of the entity indicated, excluding punctuation. | x(15) | R,J,E | 15 | | Comments:<br><br>When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code.<br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321.<br><br>If the zip code is 98765, this field would reflect: 98765 left justified.<br><br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.)<br><br>Examples:<br>A0E 3B0<br>A1L 2T8 |
| A51 | Estimated Arrival Time Description | Estimated earliest time auditor will arrive for audit at the pharmacy using pharmacy local time. | x(30) | E | 30 | | |
| 577-G3 | Estimated Generic Savings | The amount, not included in the Total Amount Paid (509-F9), that the patient would have saved if they had chosen the generic drug instead of the brand drug. | s9(6)v99 | T | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| | Ethnicity | The cultural heritage of the entity. | an | Q | | See ECL | |
| 249 | Excess Copay Amount | Amount of the copay that exceeds the approved amount for this claim. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |

January 2017<br>National Council for Prescription Drug Programs, Inc.<br>Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Firth v Walgreens 000074

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | ExpectedResponseDate | The expected date for the resolution of the prior authorization. | xsd:date | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01 |
| | ExpirationDate | The final date or date and time. | xsd:date or xsd:datetime | S,Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br>Example: 2010-10-01T08:15:22 |
| 610-NH | Expiration Date | Date on which coverage is no longer effective. | 9(8) | V | 8 | | Format= CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | ExpiringPACaseID | ID assigned by the payer to identify the existing expiring case. | x(35) | S | 35 | | |
| 923-DD | Extract Date | Date the file was extracted from the internal source system. | 9(8) | F | 8 | | Format= CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 388-5J | Facility City Address | Free-form text for facility city name. | x(20) | T | 20 | | |
| B37-1X | Facility Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| 336-8C | Facility ID | ID assigned to the patient's clinic/host party. | x(10)<br>-----------<br>x(35) | T,A<br>-----------<br>V | 10<br>-----------<br>35 | | |
| | FacilityIdentification | Identification of the facility. | x(35) | S, Q | 35 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000075

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| B95-3Z | Facility ID Qualifier | Code qualifying the Facility ID (336-8C). | x(2) | T | 2 | See ECL | |
| | FacilityName | Name identifying the location of the service rendered. | x(70) | S, Q | 70 | | |
| 385-3Q | Facility Name | Name identifying the location of the service rendered. | x(70) | T,V | 70 | | Note: This is not the name of the dispensing pharmacy. |
| 387-3V | Facility State/Province Address | State/Province Code of the facility. | x(2) | T | 2 | See ECL | |
| B20-7M | Facility Street Address Line 1 | Free-form text for Facility address line 1 information. | x(40) | T | 40 | | |
| B21-7N | Facility Street Address Line 2 | Free-form text for Facility address line 2 information. | x(40) | T | 40 | | |
| | FacilityUnit | The unit of the patient. | x(35) | S,Q | 35 | | |
| 672-W2 | Facility Unit | The unit of the patient. | x(35) | V | 35 | | |
| 389-6D | Facility ZIP/Postal Zone | Code defining international postal zone excluding punctuation and blanks. | x(15) | T | 15 | | |
| | FamilyIDNumber | ID number that represents that family. | x(20) | I | 20 | | Comments: Used to link families when unique ID numbers are assigned to each member. |
| 785-SV | Family ID Number | ID number that represents that family. | x(20) | V,I | 20 | | Comments: Used to link families when unique ID numbers are assigned to each member. |
| | FaxExtension | Extension of the fax number. | 9(8) | S,Q | 8 | | Format = 99999999 |
| | FaxNumber | Fax number of the entity. | 9(10) | S,Q | 10 | | Format=AAAEEENNNN AAA=Area Code EEE=Exchange Code NNNN=Number |
| | FaxSupportsSMS | Indication the number accepts text messages. | xsd:Boolean Code | S,Q | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000076

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 250 | FDA Drug Efficacy Code | A one-position field which marks a particular drug as being declared less than effective by the Food and Drug Administration. | x(1) | A | 1 | See ECL | |
| 252 | Federal DEA Schedule | The controlled substance schedule as defined by the Drug Enforcement Administration. | x(1) | A,E | 1 | See ECL | |
| 251 | Federal Upper Limit Indicator | Indicates if a Federal Upper Limit exists for the drug. | x(1) | A | 1 | See ECL | |
| 253 | Federal Upper Limit Unit Price | Federal Upper Limit Unit Price as defined by processor. | s9(5)v9999 | A | 9 | | Format=s$$$$$cccc<br><br>Example: If the amount is $5.5000 this field would reflect: 5500{ |
| 928-FR | File Action | Indicates whether this is a replacement file, file updates or a file delete. | x(1) | F | 1 | See ECL | |
| 929-FZ | File Effective Date | Date the file goes into effect. | 9(8) | F | 8 | | Format= CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| B93-3Y | File Expiration Date | Date the file is no longer in effect. | 9(8) | F | 8 | | Format = CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 611-NJ | File Structure Type | Indicates type of structure of record supported. | 9(1) | V | 1 | See ECL | |
| 702-MC | File Type | Code identifying whether the file contained is test or production data. | x(1) | B,F,A,V,X,I | 1 | See ECL | |
| | FillNumber | The code indicating whether the prescription is an original or a refill. | 9(2) | S,Q | 2 | See ECL | This field must always be two significant digits (e.g. 01, 02, 08, 14, 99). |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Firth v Walgreens 000077

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 403-D3 | Fill Number | The code indicating whether the prescription is an original or a refill.<br><br>———————————<br><br>The code indicating whether the prescription fill is an original or a subsequent fill as it relates to the Prescription Service Reference Number. | 9(2) | T,A,R,Z,W,J, E<br>————<br>V | 2 | See ECL | |
| 254 | Fill Number Calculated | Code identifying whether the prescription is an original (00) or by refill number (01-99) as calculated by system based on historical claims data. This field represents the Fill Number as calculated (not submitted by pharmacy). | 9(2) | A,Y | 2 | See ECL | |
| A13 | Fills/Refills Used To-Date | Indicates the number of fills or refills used to date by a patient against an existing Annual Fill or Annual Refill override. | 9(2) | X | 2 | | |
| | FinalCompoundPharmaceuticalDosageForm | Drug form, in a code. Dosage form code. Pharmaceutical Dosage Form. | an | S | | See ECL | |
| | FinancialGuarantorRelationship | Code indicating the relationship between the financial guarantor and the patient. | x(2) | Q | 2 | See ECL | |
| 924-DH | First Copay Term | First Copay term (flat copay amount or percent copay) to be considered. | x(1) | F | 1 | See ECL | |
| | FirstName | First name. | x(35) | S,Q,I | 35 | | |
| 717-SX | First Name | First name. | x(35)<br>————<br>x(128) | A,L,V,X<br>————<br>Y | 35<br>————<br>128 | | Size of 128 is used in Uniform Healthcare Payer Data Standard for possible encrypted data. |
| 925-ES | Flat Copay Amount | Fixed copay amount. | R(10) | F | 10 | | Format=$$$$$$$.cc<br><br>Comments: No dollar sign. Decimal required if value includes cents. The length includes the decimal point. Currency: USD |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 558-AW | Flat Sales Tax Amount Paid | Flat sales tax paid which is included in the Total Amount Paid (509-F9). | s9(6)v99 ———— 9(6)v99 or -9(5)v99 | T,A ——— Y | 8 —— 8 | | For T and A: Format=s$$$$$$cc<br><br>Examples: If the flat sales tax paid is $2.60, this field would reflect: 26(.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 481-HA | Flat Sales Tax Amount Submitted | Flat sales tax submitted for prescription. This amount is included in the Gross Amount Due (430-DU). | s9(6)v99 | T,Z,W | 8 | | Format=s$$$$$$cc<br><br>Comments: The submission of sales tax is governed by regulatory agencies (state, local, parish, etc). If the sales tax reported is a flat rate, then it is a fixed amount for a certain dollar value (for example for $xxx it is a certain amount). For example, for $100 the flat rate is $1.99. This flat rate is then reported in Flat Sales Tax Amount Submitted (481-HA).<br><br>Examples: If the flat sales tax amount submitted is $3.08, this field would reflect: 30H. |
| | Flavor | Drug flavor from a drug imprint database. | an | Q | | | |
| | FlavoringRequested | Indicates the prescriber is requesting flavoring be added to the prescribed product. | x(1) | S | 1 | See ECL | |
| | FMTVersion | The version of FMT (Federal Medication Terminologies) from NCI being used for NCPDP Drug StrengthForm Terminology. | an | S | | | Comment: Governed by NCI Thesaurus. |
| | FollowUpRequest | Indicator to allow pharmacies to tell prescribers that this is a follow-up Renewal Request or Change Request transaction. The field is not sent on an original request. | 9(1) | S | 1 | See ECL | |
| | Format | Code identifying the type of standard syntax exchange included within a payload envelope. | an | K | | See ECL | |

NCPDP/Forth v Walgreens 000079

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 600-73 | Formulary Benefit Design Type | Identifies the type of formulary benefit design utilized by the plan. | x(4) | R | 4 | See ECL | |
| 600-74 | Formulary Code | Code assigned by PMO to identify the formulary used. | x(17) | R,J | 17 | | |
| 255 | Formulary Code Type | Indicates how the Formulary Benefit is set up. As defined by processor. | x(1) | A | 1 | | |
| C16-6N | Formulary Copay Price Point | A price designation within the formulary status file. | 9(2) | F | 2 | | Comments: Value will be set by sender. |
| 600-75 | Formulary Description | Description of the formulary used by the PMO. | x(30) | R | 30 | | |
| 256 | Formulary File ID | Identifies the formulary ID used during adjudication of the claim. | x(15) | A | 15 | | |
| 926-FF | Formulary ID | ID for the formulary file. | x(40) | F,T | 40 | | |
| 989-MF | Formulary Name | Name for the formulary list | x(35) | F | 35 | | |
| A84 | Formulary Start Date | Represents the date on which the formulary became effective. | 9(8) | R | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 927-FP | Formulary Status | Status of the drug within the formulary. | x(2) | F | 2 | See ECL | |
| | FormularyStatus | Indicates the formulary status of the drug. | x(1) | I | 1 | See ECL | |
| 257 | Formulary Status | Indicates the Formulary status of the Drug. | x(1) | A,I | 1 | See ECL | |
| A85 | Formulary Termination Date | Represents the date on which the formulary was terminated. | 9(8) | R | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000080

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | FrequencyOfEncountersApprovedCode | The code expressed as a unit of time for TotalNumberEncountersApproved. | an | Q | | | Qualified by FrequencyOfEncountersApprovedCodeQualifier. |
| | FrequencyOfEncountersApprovedCodeQualifier | Qualifier to identify the code system being used for FrequencyOfEncountersApprovedCode. | an | Q | | See ECL | |
| | FrequencyOfEncountersApprovedText | Textual representation of TotalNumberOfEncountersApproved per unit of time (FrequencyOfEncountersApprovedCode). | an | Q | | | |
| | FrequencyNumericValue | The numeric interval for the event. Used to define a frequency of administration. | 9(18) | S | 18 | | |
| | FrequencyUnitsCode | The code representing the FrequencyUnitsText. | an | S | | | Qualified by FrequencyUnitsQualifier. |
| | FrequencyUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | FrequencyUnitsText | The textual representation of FrequencyUnitsCode. | an | S | | | |
| | From | The identification number of the sender. | an | S, Q, I | | | Qualified by AddressTypeQualifier. |
| | Gender | Code identifying the gender of the individual. | an | S,Q,I | | See ECL | |
| 721-MD | Gender Code | Code identifying the gender of the individual. | x(1) / 9(1) | F / A | 1 | See ECL | |
| C18-6Q | Gender Limits ID | The Gender Limit ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| C19-6R | General Message ID | The General Message ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000081

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| C20-6S | General Message Link | Link value used to match a message trigger drug to a text message and/or a web link in the message file. The message must be displayed for all drugs if populated. | x(10) | F | 10 | | |
| 687 | Generic Available | Denotes availability of a generic product in the store/facility when brand was dispensed. | x(1) | W | 1 | See ECL | |
| 126-UA | Generic Equivalent Product ID | Identifies the generic equivalent of the brand product dispensed. | x(19) | T | 19 | | Comments: Qualified by Generic Equivalent Product ID Qualifier (125-TZ). |
| 125-TZ | Generic Equivalent Product ID Qualifier | Code qualifying the Generic Equivalent Product ID (126-UA). | X(2) | T | 2 | See ECL | Comments: Qualifies Generic Equivalent Product ID (126-UA). |
| 260 | Generic Indicator | Distinguishes if product priced as Generic or Branded product: As defined by processor. | x(1) | A | 1 | | |
| 261 | Generic Name | Generic name of the product identified in Product/Service Name. | x(30) | A | 30 | | |
| | GestationalAge | Gestational age at birth (number of weeks). | 9(2) | S,Q | 2 | | |
| 601-87 | Grand Total Accepted Quantity | The sum of the Accepted Quantity (601-86) fields submitted within the RD record type. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-  Note: b = Space - = Negative sign |
| 601-88 | Grand Total Paid Amount | The sum of the Paid Rebate Amount (601-96) fields submitted within the RS record type OR the sum of the Paid Amount 1 (175-WH), Paid Amount 2 (176-WJ), Paid Amount 3 (177-WK), Paid Amount 4 (178-WL), and Paid Amount 5 (179-WM) fields submitted within the RD record type. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-  Note: b = Space - = Negative sign |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 601-41 | Grand Total Quantity | The sum of the Total Quantity (601-39) fields submitted within the UD record type. | 9(11)v999b or 9(11)v999- | R,J | 15 | | Format=$$$$$$$$$$$cccb or $$$$$$$$$$$Sccc-<br><br>If detail records contain this field, the total is required on the trailer record.<br><br>Note<br>b = Space<br>- = Negative Sign |
| 601-42 | Grand Total Requested Amount | The sum of the Requested Rebate Amount (601-55) fields submitted within the UD record type. | 9(9)v99b or 9(9)v99- | R,J | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>If detail records contain this field, the total is required on the trailer record.<br><br>Note<br>b = Space<br>- = Negative Sign |
| | GrossAmountDue | Total price claimed from all sources. | an | I | | | |
| 430-DU | Gross Amount Due | Total price claimed from all sources. For prescription claim request, field represents a sum of Ingredient Cost Submitted (409-D9), Dispensing Fee Submitted (412-DC), Flat Sales Tax Amount Submitted (481-HA), Percentage Sales Tax Amount Submitted (482-GE), Incentive Amount Submitted (438-E3), Other Amount Claimed (480-H9). For service claim request, field represents a sum of Professional Services Fee Submitted (477-BE), Flat Sales Tax Amount Submitted (481-HA), Percentage Sales Tax Amount Submitted (482-GE), Other Amount Claimed (480-H9). | s9(6)v99<br><br>9(6)v99 or -9(5)v99<br><br>9(8)v99 | T,A,Z,W<br><br>Y<br><br>I | 8<br><br>8<br><br>10 | | For T,A,Z,W: Format=s$$$$$$cc<br><br>Examples: If the gross amount due is $14.95, this field would reflect: 149E.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage.<br><br>For I: Format=$$$$$$$$cc<br>This field does not support negative dollar amounts. |
| A97 | Gross Retiree Cost | Total of all Gross Retiree Costs for the retiree that is valid for Subsidy Billing. | 9(10)v99 | I | 12 | | Format=$$$$$$$$$$cc<br><br>Gross Retiree Cost = The sum of ingredient cost + dispensing fee + tax for Medicare D covered drugs included by the other vendor in subsidy billing.<br><br>(Note: This cost does not support a sign.) |

NCPDP/Forth v Walgreens 000083

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | GroupID | ID assigned to the cardholder group or employer group. | x(35) | S,Q,I | 35 | | |
| 301-C1 | Group ID | ID assigned to the cardholder group or employer group. | x(15) | R,T,A,N,V,Z, X,E,I | 15 | | |
| | GroupName | Name of group being submitted. | x(70) | S,Q | 70 | | |
| | HasAutomatedInsulinDevice | This flag identifies that the patient has an automated insulin device. | xsd:Boolean Code | S | | See ECL | |
| 501-F1 | Header Response Status | Code indicating the status of the transmission. | x(1) | T,N,E | 1 | See ECL | |
| A35 | Health Care ID Card Qualifier Code | Codes that enable card issuers to include information such as effective dates of benefit coverage, cardholder address, dependent names and person codes, gender codes, dates of birth, etc. and support full implementation of machine-readable information on Healthcare ID Cards. | x(2) | H | 2 | See ECL | |
| 263 | Health Care Reimbursement Account Amount Applied | Client-defined benefit that provides funds to patients that can be used to offset Out of Pocket expenses. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 264 | Health Care Reimbursement Account Amount Remaining | Client-defined benefit that provides funds to patients that can be used to offset Out of Pocket expenses. | s9(6)v99 | A | 8 | | **Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I**<br><br>Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000084

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 129-UD | Health Plan-funded Assistance Amount | The amount from the health plan-funded assistance account for the patient that was applied to reduce Patient Pay Amount (505-F5). This amount is used in Healthcare Reimbursement Account (HRA) benefits only. This field is always a negative amount or zero. | s9(6)v99 ——— 9(6)v99 or -9(5)v99 | T,A ——— Y | 8 ——— 8 | | For T,A: Comments: This field will be returned on a PAID (P) or Duplicate Paid (D) transaction when a patient meets the plan-funded assistance criteria. Format=s$$$$$$cc Example: If the amount is $5.50 this field would reflect: 55{ **Health Plan-funded Assistance Amount** is part of the patient pay amount calculation and is used to report back to the provider and patient the portion of Patient Pay Amount (505-F5) that was reduced due to this plan-funded assistance. In this transaction, the patient pays the value reported in Patient Pay Amount (505-F5) however without this field; the patient would have been required to pay a higher dollar amount. NOTE: There is no credit card transaction involved in this type of Patient Spending Assistance, as in a Flexible Spending Account (FSA). For Y: Format=$$$$$$cc or -$$$$$cc Note: - = Negative sign This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount. See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 957-HT | Health Plan Product Name | User-recognizable health plan product name. | x(100) | F | 100 | | |
| 550-8F | Help Desk Telephone Number | Phone number of the help desk. | x(10) | T | 10 | | Format=AAAEEENNNN AAA=Area Code EEE=Exchange Code NNNN=Number Comments: Qualified by 'Help Desk Telephone Number Qualifier' (549-7F). Examples: A phone number of 212-555-1212 would reflect: 2125551212. |
| B22-7P | Help Desk Telephone Number Extension | Extension of the telephone number. | 9(8) | T | 8 | | Format = 99999999 |

NCPDP/Forth v Walgreens 000085

**DATA DICTIONARY**

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 549-7F | Help Desk Telephone Number Qualifier | Code qualifying the phone number in the Help Desk Telephone Number (550-8F). | x(2) | T | 2 | See ECL | |
| 265 | Hold Harmless Amount | Amount payable to member when paper claims amount exceeds Pharmacy Network Reimbursement. | s9(6)v99 | A | 8 | | Format=s$$$$$cc  Example: If the amount is $5.50 this field would reflect: 55{ |
| | Home TelephoneExtension | Extension of the home telephone number. | 9(8) | S,Q | 8 | | Format = 99999999 |
| | HomeTelephoneNumber | Home telephone number of the entity. | 9(10) | S,Q | 10 | | Format=AAAEEENNNN AAA=Area Code EEE=Exchange Code NNNN=Number |
| | HomeTelephoneSupportsSMS | Indication the number accepts text messages. | xsd:Boolean Code | S,Q | | See ECL | |
| | HospiceIndicator | Indicates patient's hospice status. | 9(2) | S,Q | 2 | See ECL | |
| 673-W3 | Hours Of Administration | Indicates the specific time(s) when the prescribed medication is to be administered. | x(70) | V | 70 | | Comments: Times should be expressed in the facility's local time, using twenty-four hour military time format. Multiple times should be separated with a comma delimiter, e.g.: 0900,1700 representing 9:00 AM and 5:00 PM facility local time. |
| | Imprint1 | Imprint1 on drug from a drug imprint database. | an | Q | | | |
| | Imprint2 | Imprint2 on drug from a drug imprint database. | an | Q | | | |
| 612-NK | Inactive Prescription Indicator | Indicates that the prescription is considered inactive and is therefore no longer fillable. | x(1) | V | 1 | See ECL | Comments: The active prescription may or may not be refillable based upon other factors. |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000086

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 521-FL | Incentive Amount Paid | Amount represents the contractually agreed upon incentive fee paid for specific services rendered. Amount is included in the Total Amount Paid (509-F9). | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format=s$$$$$$cc<br><br>Examples: If the incentive amount paid is $4.55, this field would reflect: 45E.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 438-E3 | Incentive Amount Submitted | Amount represents a fee that is submitted by the pharmacy for contractually agreed upon services. This amount is included in the Gross Amount Due (430-DU). | s9(6)v99 | T | 8 | | Format=s$$$$$$cc<br><br>Examples: If the incentive amount submitted is $4.50, this field would reflect: 45{. |
| | IndicationClarifyingFreeText | Used to add clarity to the indication for elements that cannot be codified. | x(255) | S | 255 | | |
| | IndicationCode | The code representing the IndicationText. | an | S | | | Qualified by IndicationQualifier. |
| | IndicationPrecursorCode | The code representing the IndicationPrecursorText. | an | S | | | Qualified by IndicationPrecursorQualifier. |
| | IndicationPrecursorQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | IndicationPrecursorText | The textual representation of the IndicationPrecursorCode. | an | S | | | |
| | IndicationQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | IndicationText | The textual representation of the IndicationText. | an | S | | | |
| | IndicationValueCode | The code representing the IndicationValueText. | an | S | | | Qualified by IndicationValueQualifier. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDR/Forth v Walgreens 000087

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | IndicationValueQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | IndicationValueText | The textual representation of the IndicationValueCode. | an | S | | | |
| | IndicationValueUnit | The numeric expression of a value when it applies to an Indication. | 9(18) | S | 18 | | |
| | IndicationValueUnitOfMeasureCode | The code representing the IndicationValueUnitOfMeasureText. | an | S | | | Qualified by IndicationValueUnitOfMeasureQualifier. |
| | IndicationValueUnitOfMeasureQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | IndicationValueUnitOfMeasureText | The textual representation of the IndicationValueUnitOfMeasureCode. | an | S | | | |
| | IndicationVariableModifier | Used to express when there is more than one Indication as to whether all the indications must apply (AND) or if any of the indications can apply (OR). | an | S | | See ECL | |
| | IngredientCost | Ingredient cost of the medication dispensed. | an | Q | | | Format=s$$$$$$$$.cc to the length of the dollar amount exchanged. If negative, the − is used. If positive, no sign is used and does not occupy a position. - = Negative sign . = Decimal point Example: If the amount is a positive $5.50 this field would reflect: 5.50 Example: If the amount is a negative $5.50 this field would reflect: -5.50 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000088

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 148-U8 | Ingredient Cost Contracted/ Reimbursable Amount | Informational field used when Other Payer-Patient Responsibility Amount (352-NQ) or Patient Pay Amount (505-F5) is used for reimbursement. Amount is equal to contracted or reimbursable amount for product being dispensed. | s9(6)99 | T | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 506-F6 | Ingredient Cost Paid | Drug ingredient cost paid included in the Total Amount Paid (509-F9). | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format=s$$$$$$cc<br><br>Examples: If the ingredient cost paid is $150.00, this field would reflect: 1500{.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 409-D9 | Ingredient Cost Submitted | Submitted product component cost of the dispensed prescription. This amount is included in the Gross Amount Due (430-DU). | s9(6)v99 | T,A,Z,W | 8 | | Format=s$$$$$$cc<br><br>Comments: This field can be further defined by using the Basis of Cost Determination Field 423-DN.<br><br>Examples: If the ingredient cost submitted is $65.00, this field would reflect: 650{. |
| | InjuryRelated | The type of injury related to the prescription. | an | S | | See ECL | |
| | InNetworkIndicator | Indicates if the Health Care Service Provider is considered in network. | x(1) | I | 1 | See ECL | |
| 266 | In Network Indicator | Indicates if the pharmacy dispensing the prescription is considered in network.<br><br>Indicates if the Health Care Service Provider is considered in network. | x(1) | A<br><br>I | 1 | See ECL | |
| | InstructionIndicator | Indicates the action to be taken on the Instruction fields. | an | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000089

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | InsulinDependent | Flag to identify if the patient is Insulin dependent. | xsd:Boolean Code | S | | See ECL | |
| | InsuranceCode | Special group/member data as supplied on eligibility record when supplied by the client. | x(20) | I | 20 | | |
| 267 | Insurance Code | Special group/member data as supplied on eligibility record when supplied by the client. | x(20) | A,I | 20 | | |
| A90 | Insurance Type/Product Code | The insurance type or product code for the type of insurance coverage of the individual. | x(6) | Y | 6 | See ECL | |
| | IntendedCharge | The dollar amount requested to be reserved on the custodian accumulator account. | an | I | | | |
| D05 | Intended Charge | The dollar amount requested to be reserved on the custodian accumulator account. | 9(8)v(2) | I | 10 | | |
| B48-8M | Intermediary ID | Intermediary ID assigned to the type entity. | x(20) | T | 20 | | |
| B44-8G | Intermediary ID Count | Count of Intermediary ID Type Code (B45-8H), Intermediary Type Entity (B46-8J), Intermediary ID Qualifier (B47-8K), Intermediary ID (B48-8M), Intermediary ID State/Province Address (B49-8N) and Intermediary ID Relationship Code (B50-8P) occurrences. | 9(1) | T | 1 | | |
| B55-8U | Intermediary ID Country Code | The associated Postal country code of the associated Intermediary ID. | x(2) | T | 2 | See ECL | |
| B47-8K | Intermediary ID Qualifier | Code qualifying the Intermediary ID (B48-8M). | x(2) | T | 2 | See ECL | |
| B50-8P | Intermediary ID Relationship Code | Code indicating the relationship to the patient. | 9(1) | T | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDP / Forth v Walgreens 000090

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| B49-8N | Intermediary ID State/Province Address | The postal state code abbreviation that is used in conjunction with the Intermediary ID Qualifier and the Intermediary ID fields to identify what state the identification is from. | x(2) | T | 2 | See ECL | |
| B45-8H | Intermediary ID Type Code | Code identifying the type of Intermediary ID (B48-8M). | x(2) | T | 2 | See ECL | |
| B46-8J | Intermediary ID Type Entity | Code Identifying the type of entity associated with the Intermediary ID (B48-8M). | x(2) | T | 2 | See ECL | |
| B51-8Q | Intermediary Message | Free-form message. | x(1)-x(200) | T | 200 | | |
| 993-A7 | Internal Control Number | Number assigned by the processor to identify an adjudicated claim when supplied in payer-to-payer coordination of benefits only. | x(30) | T,Y | 30 | | |
| 268 | Internal Mail Order (Prescription/Service) Reference Number | Field designating the internal prescription number assigned by pharmacies. | x(15) | A | 15 | | |
| | IntervalNumericValue | The numeric time between events. Used to define an Interval of administration. | 9(18) | S | 18 | | |
| | IntervalUnitsCode | The code representing the IntervalUnitsText. | an | S | | | Qualified by IntervalUnitsQualifier. |
| | IntervalUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | IntervalUnitsText | The textual representation of IntervalUnitsCode. | an | S | | | |
| | InvoicedAmount | Amount invoiced for this transaction. Determined by processor. | an | I | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP_Forth v Walgreens 000091

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 269 | Invoiced Amount | Amount invoiced for this transaction. Determined by processor. | s9(9)v99<br><br>9(8)V99 | A<br><br>I | 11<br><br>10 | | For A: Format=s$$$$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{<br><br>For I: Format=$$$$$$$$$cc<br>This field does not support negative dollar amounts. |
| 150-VF | Invoiced Amount 1 | The dollar amount requested for this specific calculation type. | 9(5)v99999<br>9b<br>or<br>9(5)v99999<br>9- | R | 12 | | Format=$$$$$cccccccb or $$$$$cccccc-<br>Note<br>b = Space<br>- = Negative Sign |
| 151-VG | Invoiced Amount 2 | The dollar amount requested for this specific calculation type. | 9(5)v99999<br>9b<br>or<br>9(5)v99999<br>9- | R | 12 | | Format=$$$$$cccccccb or $$$$$cccccc-<br>Note<br>b = Space<br>- = Negative Sign |
| 152-VH | Invoiced Amount 3 | The dollar amount requested for this specific calculation type. | 9(5)v99999<br>9b<br>or<br>9(5)v99999<br>9- | R | 12 | | Format=$$$$$cccccccb or $$$$$cccccc-<br>Note<br>b = Space<br>- = Negative Sign |
| 153-VJ | Invoiced Amount 4 | The dollar amount requested for this specific calculation type. | 9(5)v99999<br>9b<br>or<br>9(5)v99999<br>9- | R | 12 | | Format=$$$$$cccccccb or $$$$$cccccc-<br>Note<br>b = Space<br>- = Negative Sign |
| 154-VK | Invoiced Amount 5 | The dollar amount requested for this specific calculation type. | 9(5)v99999<br>9b<br>or<br>9(5)v99999<br>9- | R | 12 | | Format=$$$$$cccccccb or $$$$$cccccc-<br>Note<br>b = Space<br>- = Negative Sign |
| 690-ZG | Invoiced Date | The date this claim was included on an invoice. | x(8) | A | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 155-VL | Invoiced Per Unit Amount 1 | The calculation amount at a per unit level. | 9(5)v99999<br>9b<br>or<br>9(5)v99999<br>9- | R | 12 | | Format=$$$$$cccccccc- or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 156-VM | Invoiced Per Unit Amount 2 | The calculation amount at a per unit level. | 9(5)v99999<br>9b<br>or<br>9(5)v99999<br>9- | R | 12 | | Format=$$$$$cccccccc- or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |

January 2017<br>National Council for Prescription Drug Programs, Inc.<br>Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000092

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 157-VN | Invoiced Per Unit Amount 3 | The calculation amount at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 158-VP | Invoiced Per Unit Amount 4 | The calculation amount at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 159-VQ | Invoiced Per Unit Amount 5 | The calculation amount at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 160-VR | Invoice Price 1 | The price used for the calculation. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 161-VS | Invoice Price 2 | The price used for the calculation. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 162-VT | Invoice Price 3 | The price used for the calculation. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 163-VU | Invoice Price 4 | The price used for the calculation. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-Note<br>b = Space<br>- = Negative Sign |
| 164-VV | Invoice Price 5 | The price used for the calculation. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccc-Note<br>b = Space<br>- = Negative Sign |
| 165-VW | Invoice Rate 1 | The rate used for the calculation. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=999v99999b or 999v99999-<br><br>Note<br>b = Space<br>- = Negative Sign |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000093

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 166-VX | Invoice Rate 2 | The rate used for the calculation. | 9(3)v99999 b    or 9(3)v99999- | R | 9 | | Format=999v99999b or 999v99999-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 167-VY | Invoice Rate 3 | The rate used for the calculation. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=999v99999b or 999v99999-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 168-VZ | Invoice Rate 4 | The rate used for the calculation. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=999v99999b or 999v99999-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 169-WA | Invoice Rate 5 | The rate used for the calculation. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=999v99999b or 999v99999-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 170-WB | Invoice Type 1 | Description of transaction type. | x(3) | R | 3 | See ECL | |
| 171-WC | Invoice Type 2 | Description of transaction type. | x(3) | R | 3 | See ECL | |
| 172-WD | Invoice Type 3 | Description of transaction type. | x(3) | R | 3 | See ECL | |
| 173-WF | Invoice Type 4 | Description of transaction type. | x(3) | R | 3 | See ECL | |
| 174-WG | Invoice Type 5 | Description of transaction type. | x(3) | R | 3 | See ECL | |
| | IsDateTimeRequired | Indicates whether datetime format is required for date answer. | xsd:Boolean Code | S | | See ECL | |
| | IsEAppealSupported | Indicates if payer supports electronic appeals submission. | xsd:Boolean Code | S | | See ECL | |
| | IsFreeText | Indicates if the answer to the question is free text. | xsd:Boolean Code | S | | See ECL | |
| | IsNumeric | Indicates if the answer to the question is numeric. | xsd:Boolean Code | S | | See ECL | |
| | IsPatientNotified | Indicates if the prescriber has notified the patient that the prescriber has requested the PA Request be cancelled. | xsd:Boolean Code | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | ItemCountInOrderGroup | Indicates the specific item count in order group. | 9(2) | S,Q | 2 | | Example: 1 of X where "X" is to total number of orders in the group. |
| | IVAccessCatheterTipCode | The code representing the IVAccessCatheterTipType. It is the intended specific structure of the catheter tip for the specific device used for central or midline IV access. | an | S | | See ECL | |
| | IVAccessCatheterTipDescription | Description of the catheter tip. | an | S | | | |
| | IVAccessCatheterTipText | The textual representation of IVAccessCatheterTipTypeCode. | an | S | | | |
| | IVAccessDeviceTypeCode | The code representing the IVAccessDeviceType. | an | S | | See ECL | |
| | IVAccessDeviceTypeDescription | Description of device type. | an | S | | | Example: Implanted port, PICC, tunneled, non-tunneled |
| | IVAccessDeviceTypeText | The textual representation of IVAccessDeviceCode. | an | S | | | |
| | IVAccessTypeCode | The code representing the IVAccessType. | an | S | | See ECL | |
| | IVAccessTypeText | The textual representation of IVAccessTypeCode. | an | S | | | |
| | IVInfusionTypeCode | The code representing the IVInfusionType. It is the intended type of IV infusion. | an | S | | See ECL | |
| | IVInfusionTypeDescription | Description of the infusion type. | an | S | | | Example: Continuous, intermittent, TOTAL Perenteral Nutrition (TPN), PARTIAL Perenteral Nutrition (PPN), maintenance |
| | IVInfusionTypeText | The textual representation of IVInfusionTypeCode. | an | S | | | |
| A76 | J Code | A subset of the HCPCS Level II code set with a high-order value of J that has been used to identify certain drugs and other items. | x(6) | J | 6 | | See below for a list of codes: http://www.cms.hhs.gov/hcpcsreleasecodesets/anhcpcs/list.asp |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000095

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| A77 | J Code Modifier 1 | Code specifying drug and other items. | x(2) | J | 2 | | |
| A78 | J Code Modifier 2 | Code specifying drug and other items. | x(2) | J | 2 | | |
| A79 | J Code Modifier 3 | Code specifying drug and other items. | x(2) | J | 2 | | |
| A80 | J Code Modifier 4 | Code specifying drug and other items. | x(2) | J | 2 | | |
| 688 | Jurisdictional Field (1-5) | Text field with constraints. | x(30) | W | 30 | | |
| 683 | Jurisdictional State | Postal State Abbreviation identifying the state which has jurisdiction over the payment of benefits and medical claims for the injured worker. Typically, the Jurisdictional State is the state where the worker was injured. | x(2) | W | 2 | See ECL | |
| | LabelCode | Code associated with the warning label to be included on the prescription vial. | an | Q,S | | | |
| 613-NM | Label Directions | Prescription label directions. | x(200) | V | 200 | | |
| | LabelGraphicCode | Graphic code associated with the warning label to be included on the prescription vial. | an | Q,S | | | |
| | LabelPriority | Priority associated with the warning label to be included on the prescription vial. | 9(1) | Q,S | 1 | | |
| | LabelText | Text associated with the warning to be included on the prescription vial. | an | Q,S | | | |
| | LanguageNameCode | The language the patient best understands and communicates with (read, write, speak). | x(3) | S,Q | 3 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP_Forth v Walgreens 000096

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | LastFillDate | Last demand (last fill) date or date and time. | xsd:date or xsd:datetime | S,Q,I | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| B56-3E | Last Known BIN Number | Last known Card Issuer ID or Bank ID Number used for network routing used on a previous claim. | 9(6) | T | 6 | | Comments: See BIN Number (101-A1). |
| B59-3H | Last Known Cardholder ID | Last known insurance ID assigned to the cardholder or identification number used by the plan used on a previous claim. | x(20) | T | 20 | | |
| B58-3G | Last Known Group ID | Last known ID assigned to the cardholder group or employer group used on a previous claim. | x(15) | T | 15 | | |
| B57-3F | Last Known Processor Control Number | Last known number assigned by the processor used on a previous claim. | x(10) | T | 10 | | |
| | LastName | Last name. | x(35) | S, Q, I | 35 | | |
| 716-SY | Last Name | Last name. | x(35)<br>————<br>x(128) | A,L,V,X<br>————<br>Y | 35<br>————<br>128 | | Size of 128 is used in Uniform Healthcare Payer Data Standard for possible encrypted data. |
| 370-2R | Length of Need | Length of time the physician expects the patient to require use of the ordered item. | 9(3) | T | 3 | | Qualified by Length of Need Qualifier (371-2S). |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Firth v Walgreens 000097

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 371-2S | Length of Need Qualifier | Code qualifying the length of need. | 9(2) | T | 2 | See ECL | Qualifies Length of Need (370-2R). Note: If value is 6, length of need would be 1. |
| 418-DI | Level Of Service | Coding indicating the type of service the provider rendered. | 9(2) | T,A | 2 | See ECL | |
| A98 | Limit Reduction | Total limit reduction applicable to the retiree's Gross Retiree Cost. | 9(10)v99 | L | 12 | | Format=$$$$$$$$$$cc (Note: This cost does not support a sign.) |
| A91 | Line Counter | Line number for this service. The line counter begins with 1 and is incremented by 1 for each additional service line. | 9(4) | Y | 4 | | |
| 601-43 | Line Number | Unique number that identifies the record. | x(11) | R,J | 11 | | |
| 270 | Line Of Business Code | Line of Business Code from Client eligibility or as defined by trading partner agreement. | x(6) | A | 6 | | |
| C21-6T | Lives Count | Number of members represented by the health plan using the associated File IDs. | 9(9) | F | 9 | | |
| 930-F2 | Load Status | Code explaining the status of the load. | x(2) | F | 2 | See ECL | |
| | LockedObtained | Code indicating if a record lock was obtained from the custodian. | X(1) | I | 1 | See ECL | |
| D06 | Locked Obtained | Code indicating if a record lock was obtained from the custodian. | X(1) | I | 1 | See ECL | |
| | LOINCVersion | The version of Logical Observation Identifier Names and Codes (LOINC) being used. | an | S | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Firth v Walgreens 000098

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | LotExpiration | The expiration date associated with a specific lot number of a medication. | xsd:date or xsd:datetime | Q,S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | LotNumber | Number assigned by the manufacturer to a batch of medications for tracking. | an | Q,S | | | |
| | LowerBoundComparisonOperator | Code that conveys the relationship between the answered value to a question and a defined lower boundary. | an | S | | See ECL | |
| | LowerBoundComparisonValue | Value for the lower boundary of the comparison. | s9(18) | S | 18 | | |
| 271 | MAC Price | Indicates the unit maximum allowable cost price for the product/service as defined by the processor. | s9(5)v9(4) | A | 9 | | Format=s$$$$$cccc<br><br>Example: If the amount is $5.5000 this field would reflect: 5500{ |
| 272 | MAC Reduced Indicator | Indicates if a claim payment was reduced due to a MAC (Maximum Allowable Cost) program. | x(1) | A | 1 | See ECL | |
| | MailboxID | Identification of the mailbox. | x(35) | S,Q | 35 | | |
| | MailOrder | Indicator that Central Fill Order is to be shipped somewhere other than requesting pharmacy. | xsd:Boolean Code | Q | | See ECL | |
| 273 | Maintenance Drug Indicator | Indicates if the drug is a maintenance drug under the client's benefit plan. | x(1) | A | 1 | See ECL | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000099

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | ManufacturerName | Name of the manufacturer. | an | Q,S | | | |
| 600-47 | Manufacturer (PICO) Contract Number | Contract number assigned by the manufacturer. | x(15) | R,J | 15 | | |
| 600-48 | Manufacturer (PICO) ID Code | Code assigned to identify the manufacturer. | x(17) | R,J | 17 | | |
| 600-72 | Manufacturer (PICO) ID Qualifier | Indicates the type of data being submitted in the Manufacturer (PICO) ID Code (600-48) field. | x(2) | R,J | 2 | See ECL | |
| 601-65 | Manufacturer (PICO) Market Basket Code | This is the name or code for the market basket being submitted to the PMO. | x(17) | R | 17 | | |
| 600-50 | Manufacturer (PICO) Name | Name of the manufacturer. | x(70) | R,J | 70 | | |
| 601-63 | Market Basket Description | Description of market basket being submitted. | x(30) | R | 30 | | |
| 601-62 | Market Basket Start Date | The effective date of the market basket. | 9(8) | R | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 601-61 | Market Basket Termination Date | The termination date of the market basket. | 9(8) | R | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | Markings | Drug marking text from a drug imprint database. | an | Q | | | |
| 932-GA | Maximum Age | Maximum age at which the drug is covered (inclusive). | 9(3) | F | 3 | | Comments: Qualified by Maximum Age Qualifier (931-F8) |
| 931-F8 | Maximum Age Qualifier | Code qualifying the maximum age. | x(1) | F | 1 | See ECL | Comments: Qualifies Maximum Age (932-GA) |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000100

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 933-GB | Maximum Amount | Maximum amount for a quantity limit. | R(10) | F | 10 | | Comments: Qualified by Maximum Amount Qualifier (934-GC). If Maximum Amount Qualifier = DL (Dollar Amount), Format= 9999999.99 If dollar amount, no dollar sign. Decimal required if value includes cents. Currency: USD The length includes the decimal point. For all other values of Maximum Amount Qualifier, Format= 9999999999 with no implicit or explicit decimal point. |
| 934-GC | Maximum Amount Qualifier | This field qualifies the amount in the Maximum Amount (933-GB). | x(2) | F | 2 | See ECL | Comments: Qualifies Maximum Amount (933-GB). |
| 935-GF | Maximum Amount Time Period | Type of time period associated with the overall Maximum Amount Qualifier (934-GC). | x(2) | F | 2 | See ECL | |
| 937-GH | Maximum Amount Time Period End Date | Ending date of Specific Date Range. | 9(8) | F | 8 | | Format= CCYYMMDD  CC=Century YY=Year MM=Month DD=Day |
| 936-GG | Maximum Amount Time Period Start Date | Starting date of Specific Date Range. | 9(8) | F | 8 | | Format= CCYYMMDD  CC=Century YY=Year MM=Month DD=Day |
| 938-GJ | Maximum Amount Time Period Units | Number of units associated with the overall Maximum Amount Time Period (935-GF). | 9(4) | F | 4 | | Format= 9999 |
| 939-GK | Maximum Copay | Maximum total copay to be paid by the patient. | R(10) | F | 10 | | Format=$$$$$$$.cc  Comments: No dollar sign. Decimal required if value includes cents. The length includes the decimal point. Currency: USD |
| 940-GM | Maximum Copay Tier | Provides the range within which the Copay Tier is stated. The highest Copay Tier within that range. | 9(2) | F | 2 | | |
| C22-6U | Maximum Days Supply | Represents the contracted Days Supply limits. | 9(4) | F | 4 | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000101

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | MaximumDoseRestrictionClarifyingFreeText | Used to add clarity to the maximum dose restriction for elements that cannot be codified. | x(255) | S | 255 | | |
| | MaximumDoseRestrictionDurationUnitsCode | The code represented by the MaximumDoseRestrictionDurationUnitsText. | an | S | | | Qualified by MaximumDoseRestrictionUnitsQualifier |
| | MaximumDoseRestrictionDurationUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | MaximumDoseRestrictionDurationUnitsText | The textual representation of the MaximumDoseRestrictionDurationUnitsCode. | an | S | | | |
| | MaximumDoseRestrictionDurationValue | The numeric representation of the maximum dose restriction duration. | 9(18) | S | 18 | | |
| | MaximumDoseRestrictionFormCode | The code representing the MaximumDoseRestrictionFormText. | an | S | | | Qualified by MaximumDoseRestrictionFormQualifier. |
| | MaximumDoseRestrictionFormQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | MaximumDoseRestrictionFormText | The textual representation of the MaximumDoseRestrictionFormCode. | x(255) | S | 255 | | |
| | MaximumDoseRestrictionNumericValue | Defines a MaximumDose, so that the Sig can represent the concept, Not to exceed _____. Expression of a Dose Maximum involves placing the core dose value in this field and the units and variables in the fields that follow. | 9(18) | S | 18 | | |
| | MaximumDoseRestrictionUnitsCode | The code representing the MaximumDoseRestrictionUnitsText. | an | S | | | Qualified by MaximumDoseRestrictionQualifier. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000102

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | MaximumDoseRestrictionUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | MaximumDoseRestrictionUnitsText | The textual representation of the MaximumDoseRestrictionUnitsCode. | an | S | | | |
| B66-3N | Maximum Products Per Step Group | This is the maximum number of products that may be tried in the step group. Not used for alternatives. | 9(2) | F | 2 | | |
| C23-6V | Maximum RRA Fill Limit | Maximum Retail Refill Allowance (RRA). | x(2) | F | 2 | | |
| C24-6W | Maximum Unit Quantity | Maximum units allowed. | 9(2) | F | 2 | | |
| 494-ZE | Measurement Date | Date clinical information was collected or measured. | 9(8) | T | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 496-H2 | Measurement Dimension | Code indicating the clinical domain of the observed value in Measurement Value (499-H4). | x(2) | T | 2 | See ECL | |
| | MeasurementDurationClarifyingFreeText | Used to add clarity to the duration for elements that cannot be codified. | x(255) | S | 255 | | |
| | MeasurementDurationNumericValue | The numeric duration units. | 9(18) | S | 18 | | |
| | MeasurementDurationText | The textual representation of MeasurementDurationUnitsCode. | an | S | | | |
| | MeasurementDurationTextCode | The code representing the MeasurementDurationUnitsText. | an | S | | | Qualified by MeasurementDurationTextQualifier. |
| | MeasurementDurationTextQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000103

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | MeasurementDurationTriggerText | The textual representation of the MeasurementDurationTriggerTextCode. The event that indicates the completion of the duration of use or reason to stop. | an | S | | | |
| | MeasurementDurationTriggerTextCode | The code representing the MeasurementDurationTriggerText. | an | S | | | Qualified by MeasurementDurationTriggerTextQualifier. |
| | MeasurementDurationTriggerTextQualifier | Qualifier to identify the code system being used | an | S | | See ECL | |
| | MeasurementFrequencyNumericValue | The numeric interval for the event. Used to define a frequency of administration. | 9(18) | S | 18 | | |
| | MeasurementFrequencyUnitsCode | The code representing the MeasurementFrequencyUnitsText. | an | S | | | Qualified by MeasurementFrequencyUnitsQualifier. |
| | MeasurementFrequencyUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | MeasurementFrequencyUnitsText | The textual representation of MeasurementFrequencyUnitsCode. | an | S | | | |
| | MeasurementIntervalNumericValue | The numeric time between events. Used to define an Interval of administration. | 9(18) | S | 18 | | |
| | MeasurementIntervalUnitsCode | The code representing the MeasurementIntervalUnitsText. | an | S | | | Qualified by MeasurementIntervalUnitsQualifier. |
| | MeasurementIntervalUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | MeasurementIntervalUnitsText | The textual representation of MeasurementIntervalUnitsCode. | an | S | | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000104

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 495-H1 | Measurement Time | Time clinical information was collected or measured. | 9(4) | T | 4 | | Format= HHMM<br><br>HH=Hour<br>MM=Minute<br><br>Examples: Reported in military time. Two o'clock P.M. = 1400. |
| | MeasurementTimingClarifyingFreeText | Used to add clarity to the titration measurement timing elements that cannot be codified. | x(255) | S | 255 | | |
| | MeasurementTimingEventCode | The code representing the MeasurementTimingEventText. | an | S | | | Qualified by MeasurementTimingEventQualifier. |
| | MeasurementTimingEventQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | MeasurementTimingEventText | The textual representation of MeasurementTimingEventCode. | an | S | | | |
| | MeasurementTimingModifierCode | The code representing the MeasurementTimingModifierText. | an | S | | | Qualified by MeasurementTimingModifierQualifier. |
| | MeasurmentTimingModifierQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | MeasurementTimingModifierText | The textual representation of the MeasurementTimingModifierCode. Used to clarify or specify when the clinical information is to be evaluated relative to the actual timing event. | an | S | | | |
| | MeasurementTimingNumericValue | The numeric value for the measurement event, such as 30 (minutes). | 9(18) | S | 18 | | |
| | MeasurementTimingUnitsCode | The code representing the MeasurementTimingUnitsText. | an | S | | | Qualified by MeasurementTimingUnitsQualifier. |
| | MeasurementTimingUnitsQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Foth v Walgreens 000105

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| | MeasurementTimingUnitsText | The textual representation of MeasurementTimingUnitsCode. | an | S | | | |
| 497-H3 | Measurement Unit | Code indicating the metric or English units used with the clinical information. | x(2) | T | 2 | See ECL | |
| | MeasurementValue | Actual value of clinical information. | 9(18) | S | 18 | | |
| 499-H4 | Measurement Value | Actual value of clinical information. | x(15) | T | 15 | | Comments: Blood pressure entered in XXX/YYY format in which XXX=systolic, /=divider, and YYY is diastolic. Temperature entered in XXX.X format always including decimal point. |
| 116-N6 | Medicaid Agency Number | Number assigned by processor to identify the individual Medicaid Agency or representative. | x(15) | T,G | 15 | | |
| 115-N5 | Medicaid ID Number | A unique member identification number assigned by the Medicaid Agency. | x(20) | T,G | 20 | | |
| 360-2B | Medicaid Indicator | Two character State Postal Code indicating the state where Medicaid coverage exists. | x(2) | T | 2 | See ECL | |
| 113-N3 | Medicaid Paid Amount | Amount paid by the Medicaid Agency. | s9(6)V99 | T,G | 8 | | Format=s$$$$$$cc\n\nExample: If the amount is $5.50 this field would reflect: 55{ |
| A81 | Medical Rebate Version Release Number | Version and release number of standard being submitted | x(5) | J | 5 | See ECL | |
| 114-N4 | Medicaid Subrogation Internal Control Number/Transaction Control Number (ICN/TCN) | Claim number assigned by the Medicaid Agency. | x(20) | T,G | 20 | | |
| A73 | Medicare Drug Coverage Code | Code to indicate if the claim was processed under the Part D Drug Benefit, the Part B Drug Benefit, or does not apply. | x(2) | A | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000106

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 139-UR | Medicare Part D Coverage Code | Code indicating the position of Medicare Part D in the billing order. | 9(2) | T, | 2 | See ECL | |
| A34-ZY | Medicare Part D Plan Benefit Package (PBP) | Identifier assigned by CMS of a particular plan benefit package (Benefit Category) within a Medicare Part D contract. | 9(3) | N,A | 3 | | |
| 274 | Medicare Plan Code | This represents if the member is eligible for Medicare coverage as provided in eligibility data. | x(1) | A | 1 | See ECL | |
| 275 | Medicare Recovery Dispensing Indicator | Field to indicate if days supply on prescription was reduced due to plan limits. | x(1) | A | 1 | See ECL | |
| 276 | Medicare Recovery Indicator | Field to indicate if Medicare was billed in order to recover funds for current or previous claims billed to the client. | x(1) | A | 1 | See ECL | |
| 359-2A | Medigap ID | Patient's ID assigned by the Medigap Insurer. | x(20) | T | 20 | | |
| 600-83 | Membership Count Qualifier | Further specifies the membership period qualifier in order to calculate the data submitted in the Membership Total Count (600-88) field. | x(1) | R | 1 | See ECL | |
| 600-86 | Membership Period Qualifier | Identifies the period of time for which the membership counts cover. | x(1) | R | 1 | See ECL | |
| 600-87 | Membership Reporting Period Start Date | The first day of the membership reporting period. | 9(8) | R | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 600-88 | Membership Total Count | The total number of persons covered (the sum of enrollees and dependents or the product of enrollees and the calculation multiplier). | 9(9)b or 9(9)- | R | 10 | | Format=999999999b or 999999999-<br><br>Note<br>b = Space<br>- = Negative Sign |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000107

**DATA DICTIONARY**

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 600-89 | Membership Type Qualifier | Identifies the type of membership being reported. | x(1) | R | 1 | See ECL | |
| 277 | Member Submit Amount | Ingredient Cost as submitted by member (Paper claims only). | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 278 | Member Submitted Claim Payment Release Date | Indicates the date the member submitted claim became payable, which could differ from the check date. | 9(8) | A | 8 | | Format= CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 279 | Member Submitted Claim Program Code | A one-position field indicating the type of member submitted claim program used to process this claim. | x(1) | A | 1 | See ECL | |
| A38 | Member Submitted Claim Reject Code | For member submitted claims; a processor-specified list. | X(3) | A | 3 | | |
| 504-F4 | Message | Free-form message. | x(1)-x(200)<br>———<br>x(80) | B,T,N,E<br>———<br>Y,I | 200<br>———<br>80 | | For all standards but Benefit Integration and Uniform Healthcare Payer Data: Comments: Variable length is from 1-200 characters. |
| | MessageID | Trace number. A unique reference identifier for the transmission, generated from the sender of the request and the sender of the response. When generated from the sender, it is then echoed back in the response message in the field RelatesToMessageID. The value in this field must be present in RelatesToMessageID on subsequent transactions (such as RxRenewalRequest, CancelRx, etc) to tie back to an original transmission. | x(35) | S, Q,I | 35 | | |
| C25-6X | Message ID | The Message ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000108

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| C26-6Y | Message Link | Link value used to match a message trigger drug to a text message and/or a web link in the message file. | x(10) | F | 10 | | |
| | MessageRequestCode | To clarify a transaction. | an | S,Q | | See ECL | |
| 942-GP | Message | Text message. | x(150) | F | 150 | | |
| | MessageToFollowMessageIdentifier | The specific message identifier that may be sent in the response to provide the original requester linkage from the original request to this response. | x(35) | Q | 35 | | |
| | MiddleInitial | Individual middle initial. | x(35) | S,Q,I | 35 | | |
| 718-SZ | Middle Initial | Individual middle initial. | x(1) ‾‾‾‾ x(128) | A,V,X,L,I ‾‾‾‾ Y | 1 ‾‾‾‾ 128 | | Size of 128 is used in Uniform Healthcare Payer Data Standard for possible encrypted data. |
| A92 | Middle Name | Middle name of individual. | x(25) | Y | 25 | | |
| | MIMEType | Defines the content nature of the AttachmentData. It is an Internet standard defined in RFC 2045, RFC 2046, RFC 2047, RFC 4288, RFC 4289 and RFC 2049. | an | Q | | See ECL | |
| 944-GR | Minimum Age | Minimum age at which the drug is covered (inclusive). | 9(3) | F | 3 | | Comments: Qualified by Minimum Age Qualifier (943-GQ) |
| 943-GQ | Minimum Age Qualifier | Code qualifying the Minimum Age (944-GR). | x(1) | F | 1 | See ECL | Comments: Qualifies Minimum Age (944-GR) |
| 945-GS | Minimum Copay | Minimum total copay to be paid by the patient. | R(10) | F | 10 | | Format=$$$$$$$.cc Comments: No dollar sign. Decimal required if value includes cents. The length includes the decimal point. Currency: USD |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v North v Walgreens 000109

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| B65-3M | Minimum Products Per Step Group | This is the minimum number of products that must be tried in the step group. Thisnumber may range between zero (group optional) to N where N is less than or equal to the Number of Products to Try (951-GY). Not used for alternatives. | 9(2) | F | 2 | | |
| C27-6Z | Minimum RRA Fill Limit | Minimum Retail Refill Allowance (RRA). | x(2) | F | 2 | | |
| C28-8V | Minimum Unit Quantity | Minimum units allowed. | 9(2) | F | 2 | | |
| | MonographText | Monograph Text to be printed with the Central Fill order. | an | Q | | | |
| B61-3K | Month of Last Paid Claim | Identifies the month used on a previous claim. | 9(2) | T | 2 | | Format=MM MM=Month |
| 614-NW | Most Recent Date Filled | Date of the most recent fill. | 9(8) | V | 8 | | Format CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | MTMActionCode | Code representing the reason for the service. | an | Q | | | Qualified by MTMActionCodeQualifier. |
| | MTMActionCodeQualifier | Qualifier to identify the code system being used for MTMActionCode. | an | Q | | See ECL | |
| | MTMActionFreeText | Free Text field to be used only if reason identified does not have a code list (MTMActionCode). | an | Q | | | |
| | MTMActionText | Textual representation of MTMActionCode. | an | Q | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v South v Walgreens 000110

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | MTMPayerCaseIdentifier | Unique identifier assigned by the payer to this case. MTMPayerCaseIdentifier is subservient to the patient identifier. (A patient may have multiple cases, distinguished by multiple case identifiers.) | an | Q | | | |
| | MultipleInstructionModifier | Used to express when there is more than one Sig as to whether all the Sigs must apply (AND) or if any of the Sigs can apply (OR) or if the Sigs are sequential (THEN), in the sequence defined by the occurrence of the Instruction. | an | S | | See ECL | |
| | MultipleVehicleModifier | Denotes if for an instance of more than one vehicle if all vehicles are used together (AND), or if each of the listed vehicles is an option (OR). (TO) is used if the VehicleUnitOfMeasure provides for a range. | an | S | | See ECL | |
| 280 | Name Suffix | Individual name suffix. | x(10) | A | 10 | | |
| 390-BM | Narrative Message | Free-form text. | x(200) | T | 200 | | |
| | NeededNoLaterThanDate | For the facility to relay to the long term care pharmacy the timeframe when medication is needed for delivery. | xsd:datetime | S | | | DateTime Format= CCYY-MM-DDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second Example: 2010-10-01T08:15:22 |
| | NeededNoLaterThanReason | Free text additional instructions. | x(70) | S | 70 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

**DATA DICTIONARY**

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 281 | Net Amount Due | For A and Y:<br>Net amount paid to provider by the payer or net amount due from the client to the payer, determined by trading partner agreement.<br>For Z and W:<br>Net amount due from the payer or their agent to the payee. | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | A,Z,W<br><br>Y | 8<br><br>8 | | For A,Z,W: Format=s$$$$$cc<br>Example: If the amount is $5.50 this field would reflect: 55(For Y:<br>Format=$$$$$cc or -$$$$$cc<br>Note:<br>-= Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 545-2F | Network Reimbursement ID | Field defined by the processor. It identifies the network, for the covered member, used to calculate the reimbursement to the pharmacy. | x(10) | T,A | 10 | | |
| | NewPassword | Contains the new password. | an | S,Q | | | |
| B04-BT | Next Available Fill Date | Date on which this prescription will have passed the plan's minimum consumption requirements and may be considered for a standard refill. | 9(8) | T | 8 | | Format=CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 140-US | Next Medicare Part D Effective Date | Future date Part D coverage begins for the patient. | 9(8) | T | 8 | | Format=CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 141-UT | Next Medicare Part D Termination Date | Future date Part D coverage ends for the patient. | 9(8) | T | 8 | | Format=CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | NextQuestionID | Indicates the next QuestionID that should be answered if this answer choice is selected or END. | x(35) | S | 35 | See ECL | |
| | NoKnown | Indicates if the sender does not know of any specific categories of information for this patient. | an | Q,S | | See ECL | |

NCPDP South v Walgreens 000112

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | NoKnownAllergies | Indicates if the sender does not know of any specific allergies for this patient. | x(1) | Q | 1 | See ECL | |
| | Nonce | Element in UsernameToken. SOAP. | n/a | S, Q | | | |
| 948-GV | Non-Listed Brand Over The Counter Formulary Status | Tells the receiver how to treat non-listed branded over the counter drugs. | x(2) | F | 2 | See ECL | |
| 949-GW | Non-Listed Generic Over The Counter Formulary Status | Tells the receiver how to treat non-listed generic over the counter drugs. | x(2) | F | 2 | See ECL | |
| C29-8W | Non-Listed LTC Pharmacy Status | Code indicating the status of any non-listed LTC pharmacy. | x(2) | F | 2 | See ECL | |
| C30-8X | Non-Listed Mail Pharmacy Status | Code indicating the status of any non-listed mail pharmacy. | x(2) | F | 2 | See ECL | |
| C31-8Y | Non-Listed Multi-Source Brand Formulary Status | Code indicating the status of any non-listed multi-source brand drug within the formulary. | x(2) | F | 2 | See ECL | |
| 946-GT | Non-Listed Single SourceBrand Formulary Status | Tells the receiver how to treat non-listed prescription branded drugs. | x(2) | F | 2 | See ECL | |
| 947-GU | Non-Listed Prescription Generic Formulary Status | Tells the receiver how to treat non-listed prescription generic drugs. | x(2) | F | 2 | See ECL | |
| C32-8Z | Non-Listed Retail Pharmacy Status | Code indicating the status of any non-listed retail pharmacy. | x(2) | F | 2 | See ECL | |
| C33-9B | Non-Listed Specialty Pharmacy Status | Code indicating the status of any non-listed specialty pharmacy. | x(2) | F | 2 | See ECL | |
| 950-GX | Non-Listed Supplies Formulary Status | Tells the receiver how to treat non-listed supplies. | x(2) | F | 2 | See ECL | |
| 282 | Non-POS Claim Override Code | Used for bypassing system edits for non-Point of Sale (POS) claims and/or modifying pricing logic. | x(1) | A | 1 | See ECL | |
| | Note | Free text. | x(210) | S, Q | 210 | | |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000113

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | NumberOfCycles | Number of cycles authorized. | 9(3) | S | 3 | | |
| | NumberOfCyclesPlanned | Number of treatment cycles planned. | 9(2) | S | 2 | | |
| 951-GY | Number of Products To Try | The number of products to try within a class, subclass, or pharmacological class. | 9(2) | F | 2 | | |
| 616-PU | Number Of Fills Remaining | Number of fills authorized by the prescriber that have not yet been dispensed. | 9(2) | V | 2 | | See RefillsRemaining. |
| 615-NY | Number Of Fills To Date | Number of times this prescription has been filled to date. | 9(2) | V | 2 | | |
| 692-ZJ | Number Of Generic Manufacturers | Number of manufacturers that produce this generic drug provided by drug compendium. | 9(3) | A | 3 | | |
| | NumberOfLumens | Indicates the number of lumens in the IV access line that will be used for administering the medication. | an | S | | | |
| | NumberOfPackagesDispensed | Number of separate packages of medication for administration in different locations or by different caregivers (each package contains an equal portion of the total quantity that has been dispensed). If it is not sent it is implied it is 1, otherwise send actual number that was dispensed. | 9(2) | S,Q | 2 | | |
| | NumberOfPackagesToBeDispensed | Number of separate packages of medication for administration in different locations or by different caregivers (each package contains an equal portion of the total quantity to be dispensed). If it is not sent it is implied it is 1, otherwise send desired number. | 9(2) | S,Q | 2 | | |
| | NumberOfRefills | The refill quantity of the prescription. | 9(2) | S | 2 | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Foith v Walgreens 000114

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 415-DF | Number of Refills Authorized | Number of refills authorized by the prescriber. _____ Number of refills authorized by the prescriber as indicated on the prescription. | 9(2) | T,A ____ V | 2 | See ECL | |
| 601-59 | Numerator Indicator | Product is part of numerator and denominator of market share calculation. | x(1) | R | 1 | See ECL | |
| | ObservationDate | The date or date and time on which the observation was made. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD CC=Century YY=Year MM=Month DD=Day Example: 2010-10-01 <br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second <br>Example: 2010-10-01T08:15:22 |
| | ObservationNotes | Free text of the observation. | x(140) | S | 140 | | |
| | OfficeOfPharmacyAffairsID | Health Resources and Services Administration (HRSA) Office of Pharmacy Affairs (OPA) Identification Code associated with the eligibility of this prescription for drugs purchased pursuant to rights under Section 340B of the Public Health Service Act of 1992. | x(15) | S | 15 | | Information is found at http://opanet.hrsa.gov/opa/CESearch.aspx |
| | OldPassword | Contains the old password. | an | S,Q | | | |
| B80 | Optional Data Indicator | Indicator that optional financial amounts are present. | x(1) | I | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000115

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | OrderCaptureMethod | Code conveying the method by which the order was defined by the prescriber and captured in the prescribing system. | an | S | | See ECL | |
| | OrderGroupReason | Indicates the reason for the grouping of the product orders. The OrderGroupReason may be the same or may differ with each product within the order group. | an | S,Q | | See ECL | |
| 601-92 | Original Amount Invoiced | The first dollar amount invoiced. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc- Note: b = Space -= Negative sign |
| 283 | Original Claim Received Date | The date the pharmacy submitted the claim electronically for a paper claim-matching program. | 9(8) | A | 8 | | Format= CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 617-RQ | Original Dispensed Date | Date of the first fill for the prescription. | 9(8) | V | 8 | | Format= CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| A44-ZL | Original Dispensed Quantity | Product initially dispensed amount expressed in metric decimal units. | 9(7)v999 | V | 10 | | Format=9999999v999 |
| 445-EA | Originally Prescribed Product/Service Code | Code of the initially prescribed product or service. | x(19) ———— x(40) | T ——— V | 19 ——— 40 | | Comments: Qualified by 'Originally Prescribed Product/Service Code Qualifier' (453-EJ). |
| 453-EJ | Originally Prescribed Product/Service ID Qualifier | Code qualifying the value in Originally Prescribed Product/Service Code (445-EA). | x(2) | T,V | 2 | See ECL | |
| 446-EB | Originally Prescribed Quantity | Product initially prescribed amount expressed in metric decimal units. | 9(7)v999 | T | 10 | | Format=9999999v999 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v. Foith v Walgreens 000116

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| C01-4N | Original Manufacturer Product ID | Original ID of the Original Manufacturer/Labeler product for the dispensed repackaged drug used by the repackager to create the drug being dispensed. | x(19) | T | 19 | | Comments: Qualified by Original Manufacturer Product ID Qualifier (C02-4P). |
| C02-4P | Original Manufacturer Product ID Qualifier | Code qualifying the value in Original Manufacturer Product ID (C01-4N). | X(2) | T | 2 | See ECL | |
| 601-93 | Original Rebate Per Unit | The original amount per unit. | 9(5)v999999b or 9(5)v999999- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note:<br>b = Space<br>-= Negative sign |
| 601-94 | Original Units Invoiced | The number of units originally invoiced. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note:<br>b = Space<br>-= Negative sign |
| 480-H9 | Other Amount Claimed Submitted | Amount representing the additional incurred costs for a dispensed prescription or service. | s9(6)v99 | T,Z,W | 8 | | Format=s$$$$$$cc<br><br>Comments: Qualified by Other Amount Claimed Submitted Qualifier (479-H8).<br><br>Examples: If the other amount claimed submitted is $12.55, this field would reflect: 125E. |
| 478-H7 | Other Amount Claimed Submitted Count | Count of other amount claimed submitted occurrences. | 9(1) | T | 1 | | Comments: Fields included in the set/logical grouping are:<br><br>Other Amount Claimed Submitted Qualifier (479-H8)<br>Other Amount Claim Submitted (480-H9) |
| 479-H8 | Other Amount Claimed Submitted Qualifier | Code identifying the additional incurred cost claimed in Other Amount Claimed Submitted (480-H9). | x(2) | T | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000117

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 565-J4 | Other Amount Paid | Amount paid for additional costs claimed in Other Amount Claimed Submitted (480-H9). | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{<br><br>Comments: Qualified by Other Amount Paid Qualifier (564-J3).<br><br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>-= Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 563-J2 | Other Amount Paid Count | Count of the other amount paid occurrences. | 9(1) | T | 1 | | Comments: Fields included in the set/logical grouping are:<br><br>Other Amount Paid Qualifie' (564-J3)<br>Other Amount Paid (565-J4) |
| 564-J3 | Other Amount Paid Qualifier | Code clarifying the value in the Other Amount Paid (565-J4). | x(2) | T,A,Y | 2 | See ECL | |
| 308-C8 | Other Coverage Code | Code indicating whether or not the patient has other insurance coverage. | 9(2) | T,A,R,Z,W | 2 | See ECL | |
| 431-DV | Other Payer Amount Paid | Amount of any payment known by the pharmacy from other sources. | s9(6)v99 | T,Z,W | 8 | | Format=s$$$$$$cc<br><br>Examples: If the other payer amount paid is $32.56, this field would reflect: 325F. |
| 341-HB | Other Payer Amount Paid Count | Count of the payer amount paid occurrences. | 9(1) | T | 1 | | |
| 342-HC | Other Payer Amount Paid Qualifier | Code qualifying the Other Payer Amount Paid (431-DV). | x(2) | T | 2 | See ECL | |
| 566-J5 | Other Payer Amount Recognized | Total amount recognized by the processor of any payment from another source. | s9(6)v99 | T,A | 8 | | Format=s$$$$$$cc<br><br>Examples: If the other payer amount recognized is $5.27. This field would reflect: 52G. |

January 2017<br>National Council for Prescription Drug Programs, Inc.<br>Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Enth v Walgreens 000118

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 144-UX | Other Payer Benefit Effective Date | Other Payer's effective date of the patient's benefit. | 9(8) | T | 8 | | Format=CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 145-UY | Other Payer Benefit Termination Date | Other Payer's termination date of the patient's benefit. | 9(8) | T | 8 | | Format=CCYYMMDD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 990-MG | Other Payer BIN Number | The secondary, tertiary, etc. card issuer or bank ID number used for network routing. | 9(6) | T | 6 | | |
| 356-NU | Other Payer Cardholder ID | Cardholder ID for this member that is associated with the Payer noted. | x(20) | T | 20 | | |
| 338-5C | Other Payer Coverage Type | Code identifying the type of 'Other Payer ID' (340-7C). | x(2) | T | 2 | See ECL | |
| 443-E8 | Other Payer Date | Payment or denial date of the claim submitted to the other payer. Used for coordination of benefits. | 9(8) | T,Z,W | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Examples: If the primary payer denial date was August 1, 1999, this field would reflect: 19990801.<br><br>When used on the UCF and Workers Compensation/Property & Casualty Forms, the Format =MMDDCCYY<br><br>MM=Month<br>DD=Day<br>CC=Century<br>YY=Year<br><br>00 |
| 992-MJ | Other Payer Group ID | ID assigned to the cardholder group or employer group by the secondary, tertiary, etc. payer. | x(15) | T | 15 | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000119

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 127-UB | Other Payer Help Desk Telephone Number | Phone number of the other payer's help desk. | x(10) | T | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange Code<br>NNNN=Number<br><br>Examples: A phone number of 212-555-1212 would reflect: 2125551212. |
| B23-7Q | Other Payer Help Desk Telephone Number Extension | Extension of the telephone number. | 9(8) | T | 8 | | Format = 99999999 |
| 340-7C | Other Payer ID | ID assigned to the payer. | x(10) | T,V,Z,W | 10 | | Comments: Qualified by Other Payer ID Qualifier (339-6C). |
| 355-NT | Other Payer ID Count | Count of other payers with payment responsibility. | 9(1) | T,V | 1 | | For Telecommunication:<br>Comments:<br>Other Payer Coverage Type (338-5C)<br>Other Payer ID Qualifier (339-6C)<br>Other Payer ID (340-7C)<br>Other Payer Processor Control Number (991-MH)<br>Other Payer Cardholder ID (356-NU)<br>Other Payer Group ID (992-MJ)<br>Other Payer Person Code (142-UV)<br>Other Payer Help Desk Phone Number (127-UB)<br>Other Payer-Patient Relationship Code (143-UW)<br>Other Payer Benefit Effective Date (144-UX)<br>Other Payer Benefit Termination Date (145-UY) |
| 339-6C | Other Payer ID Qualifier | Code qualifying the Other Payer ID (340-7C). | x(2) | T,V,Z,W | 2 | See ECL | |
| 143-UW | Other Payer-Patient Relationship Code | Code assigned by the other payer to indicate the relationship of patient to cardholder. | 9(1) | T | 1 | See ECL | |
| 352-NQ | Other Payer-Patient Responsibility Amount | The patient's cost share from a previous payer. | s9(8)v99 | T,A,Z,W | 10 | | Format=s$$$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 353-NR | Other Payer-Patient Responsibility Amount Count | Count of Other Payer-Patient Responsibility Amount (352-NQ) and Other Payer-Patient Responsibility Amount Qualifier (351-NP) occurrences. | 9(2) | T | 2 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000120

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 351-NP | Other Payer-Patient Responsibility Amount Qualifier | Code qualifying the Other Payer-Patient Responsibility Amount (352-NQ). | x(2) | T,A | 2 | See ECL | Comments: This field is submitted by the pharmacist for the purpose of qualifying the entry in the Other Payer-Patient Responsibility Amount field. |
| 142-UV | Other Payer Person Code | Code assigned by the other payer to a specific person within a family. | x(3) | T | 3 | | |
| 991-MH | Other Payer Processor Control Number | A number that uniquely identifies the secondary, tertiary, etc. payer to the processor. | x(10) | T,V | 10 | | |
| 472-6E | Other Payer Reject Code | The error encountered by the previous Other Payer in Reject Code (511-FB). | x(3) | T,Z,W | 3 | | |
| 471-5E | Other Payer Reject Count | Count of Other Payer Reject Code (472-6E) occurrences. | 9(2) | T | 2 | | Comments: Number of reject codes identified by the previous Other Payer in Reject Count (510-FA). |
| 529-FT | Other Pharmacy Indicator | Code indicating the pharmacy responsible for the previous event involved in the DUR conflict. | 9(1) | T | 1 | See ECL | |
| 533-FX | Other Prescriber Indicator | Code comparing the prescriber of the current prescription to the prescriber of the previously filled conflicting prescription. | 9(1) | T | 1 | See ECL | |
| | OtherTelephoneExtension | Extension of the other telephone number. | 9(8) | S,Q | 8 | | Format = 99999999 |
| | OtherTelephoneNumber | Other telephone number of the entity. | 9(10) | S,Q | 10 | | Format=AAAEEENNNN AAA=Area Code EEE=Exchange Code NNNN=Number |
| | OtherTelephoneSupportsSMS | Indication the number accepts text messages. | xsd:Boolean Code | S,Q | | See ECL | |
| 284 | Out Of Pocket Apply Amount | Amount applied to out of pocket expense. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc  Example: If the amount is $5.50 this field would reflect: 55{ |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000121

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 691-ZH | Out Of Pocket Remaining Amount | Dollars remaining until patient is totally in benefit paying no out of pocket expenses. | s9(6)v99 | A | 8 | | **Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I**<br><br>Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 953-HP | Out of Pocket Range End | If the copay varies according to the patient's out of pocket, this is the upper range value. | R(10) | F | 10 | | Format=$$$$$$$$.cc<br><br>Comments: No dollar sign. Decimal required if value includes cents. Currency: USD - The length includes the decimal point.<br><br>Blank indicates no upper limit to range. |
| 952-GZ | Out of Pocket Range Start | If the copay varies according to the patient's out of pocket, this is the lower range value. | R(10) | F | 10 | | Format=$$$$$$$$.cc<br><br>Comments: No dollar sign. Decimal required if value includes cents. Currency: USD - The length includes the decimal point. |
| | PACaseID | ID assigned by the payer to identify the specific case. | x(35) | S | 35 | | |
| 633-SN | Package Acquisition Cost | The per-package acquisition cost of the product. | s9(6)v99 | V | 8 | | Format s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 175-WH | Paid Amount 1 | The amount paid for this specific calculation type. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 176-WJ | Paid Amount 2 | The amount paid for this specific calculation type. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br>Note<br>b = Space<br>- = Negative Sign |
| 177-WK | Paid Amount 3 | The amount paid for this specific calculation type. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 178-WL | Paid Amount 4 | The amount paid for this specific calculation type. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note<br>b = Space<br>- = Negative Sign |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000122

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 179-WM | Paid Amount 5 | The amount paid for this specific calculation type. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 180-WN | Paid Base Price 1 | The price used in the paid amount calculations. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 181-WP | Paid Base Price 2 | The price used in the paid amount calculations. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 182-WQ | Paid Base Price 3 | The price used in the paid amount calculations. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 183-WR | Paid Base Price 4 | The price used in the paid amount calculations. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 184-WS | Paid Base Price 5 | The price used in the paid amount calculations. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$ccccccb or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 601-95 | Paid Per Unit Amount | The amount per unit that is paid. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccc or $$$$$cccccc-<br><br>Note:<br>b = Space<br>-= Negative sign |
| 185-WT | Paid Per Unit Amount 1 | The amount paid calculated at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccc or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 186-WU | Paid Per Unit Amount 2 | The amount paid calculated at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccc or $$$$$cccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000123

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 187-WV | Paid Per Unit Amount 3 | The amount paid calculated at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccccc- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 188-WW | Paid Per Unit Amount 4 | The amount paid calculated at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccccc- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 189-WX | Paid Per Unit Amount 5 | The amount paid calculated at a per unit level. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccccc- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 190-WY | Paid Quantity 1 | The quantity accepted for payment processing. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 191-WZ | Paid Quantity 2 | The quantity accepted for payment processing. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 192-XA | Paid Quantity 3 | The quantity accepted for payment processing. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 193-XB | Paid Quantity 4 | The quantity accepted for payment processing. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 194-XC | Paid Quantity 5 | The quantity accepted for payment processing. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999- <br><br>Note <br>b = Space <br>- = Negative Sign |
| 195-XD | Paid Rate 1 | The rate used to calculate the paid amount. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=$$$ccccccb or $$$ccccc- <br><br>Note <br>b = Space <br>- = Negative Sign |

January 2017 <br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000124

**DATA DICTIONARY**

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 196-XF | Paid Rate 2 | The rate used to calculate the paid amount. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=$$$cccccb or $$$ccccc-  Note b = Space - = Negative Sign |
| 197-XG | Paid Rate 3 | The rate used to calculate the paid amount. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=$$$cccccb or $$$ccccc-  Note b = Space - = Negative Sign |
| 198-XH | Paid Rate 4 | The rate used to calculate the paid amount. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=$$$cccccb or $$$ccccc-  Note b = Space - = Negative Sign |
| 199-XJ | Paid Rate 5 | The rate used to calculate the paid amount. | 9(3)v99999 b or 9(3)v99999- | R | 9 | | Format=$$$cccccb or $$$ccccc-  Note b = Space - = Negative Sign |
| 601-96 | Paid Rebate Amount | The total rebate amount paid within the RS record type for the reported product. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-  Note: b = Space - = Negative sign |
| | PANote | Free text. | x(2000) | S | 2000 | | |
| | PAPriorityIndicator | Element which indicates the priority of the requested prior authorization. | an | S | | See ECL | |
| | PAProcessorIdentification | Identification of the PA processor. | an | S | | See ECL | |
| C34-9C | PA Processor Name | Name of the entity who processes the prior authorization requests. | x(100) | F | 100 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000125

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | PAReferenceID | Identifier established by the prescribing system sending a PAInitiationRequest in the solicited model or PARequest in the unsolicited model to initiate the process to request prior authorization. The identifier must be echoed in any subsequent prior authorization transactions related to that request for prior authorization (including prior authorization appeal and cancel transactions). The identifier must be unique per prescribing system. | x(35) | S | 35 | | |
| | Password | Element in UsernameToken for the user's password. SOAP. | an | S, Q | | | |
| 391-MT | Patient Assignment Indicator (Direct Member Reimbursement Indicator) | Code to indicate a patient's choice on assignment of benefits. | x(1) | T | 1 | See ECL | Note: Currently used by providers of Medicare Part B |
| 323-CN | Patient City Address | Free-form text for city name. | x(20) | T,W | 20 | | Examples: CHICAGO |
| A43-1K | Patient Country Code | The country of the patient's permanent residence. | x(2) | T,A | 2 | See ECL | |
| 350-HN | Patient E-Mail Address | The E-Mail address of the patient (member). | x(80) | T,V | 80 | | Examples: JSMITH@NCPDP.ORG |
| 310-CA | Patient First Name | Individual first name. | x(12) | T,Z,W,G | 12 | | Examples: JOHN |
| | | | x(35) | V,X | 35 | | **Note: Field size for the Telecommunication and Medicaid Subrogation Standards does not conform to the demographic rules to remain compatible with PDF-417 ID Card size limit.** |
| | | | x(25) | I | 25 | | |
| 285 | Patient Formulary Rebate Amount | Credit the patient receives on this claim from the drug manufacturer. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc
Example: If the amount is $5.50 this field would reflect: 55{ |
| 305-C5 | Patient Gender Code | Code indicating the gender of the individual. | 9(1) | T,A,V,Z,W,X, Y,I | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP vs Forth v Walgreens 000126

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 332-CY | Patient ID | ID assigned to the patient. | x(20) ⸻ x(128) | T,A,V,W,X,I ⸻ Y | 20 ⸻ 128 | | For T,A,V,W,X :Comments: Qualified by Patient ID Qualifier (331-CX) For A: See Post Adjudication Implementation Guide for restriction on use of field in different records. |
| B38-1Y | Patient ID Associated Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| A22-YR | Patient ID Associated State/Province Address | State/Province Code associated with the Patient ID Qualifier (331-CX) and the Patient ID (332-CY). | x(2) | T | 2 | See ECL | |
| | PatientIdentification | Identification of the patient. | x(35) | S,Q,I | 35 | See ECL | |
| 331-CX | Patient ID Qualifier | Code qualifying the Patient ID (332-CY). | x(2) | T, A,V,W,X | 2 | See ECL | |
| 618-RR | Patient ID Qualifier Count | Count of patient ID occurrences | 9(1) | V | 1 | | Comments: See the Implementation Guide for a list of fields included in the set/logical grouping. |
| 311-CB | Patient Last Name | Individual last name. | x(15) ⸻ x(35) | T,Z,W,G ⸻ V, X,I | 15 ⸻ 35 | | Examples: SMITH **Note: Field size for the Telecommunication and Medicaid Subrogation Standards does not conform to the demographic rules to remain compatible with PDF-417 ID Card size limit.** |
| 601-44 | Patient Liability Amount | Amount of patient's out-of-pocket cost. | 9(11)b or 9(11)- ⸻ s9(10)v99 | R,J ⸻ V | 12 | | For Manufacturer Rebate Standard: Format=$$$$$$$$$$$b or $$$$$$$$$$$- Note b = Space - = Negative Sign For Prescription Transfer Standard: Format=$$$$$$$$$$$cc |
| 433-DX | Patient Paid Amount Submitted | Amount the pharmacy received from the patient for the prescription dispensed. | s9(6)v99 | T,Z,W | 8 | | Comments: This field is not used in coordination of benefit transactions to pass patient liability information to a downstream payer. See Other Payer-Patient Responsibility Amount (352-NQ) Format=s$$$$$cc Examples: If the patient paid amount submitted is $10.50, this field would reflect: 105{. |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Fifth v Walgreens 000127

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | PatientPayAmount | See Patient Pay Amount Number (505–F5)<br><br>Amount that is calculated by the processor and returned to the pharmacy as the TOTAL amount to be paid by the patient to the pharmacy; the patient's total cost share, including copayments, amounts applied to deductible, over maximum amounts, penalties, etc. | an | Q<br><br>I | | | For Q:<br>Format=s$$$$$$$$.cc to the length of the dollar amount exchanged.<br>If negative, the – is used. If positive, no sign is used and does not occupy a position.<br>- = Negative sign<br>. = Decimal point<br>Example: If the amount is a positive $5.50 this field would reflect: 5.50<br>Example: If the amount is a negative $5.50 this field would reflect: -5.50 |
| 505-F5 | Patient Pay Amount | Amount that is calculated by the processor and returned to the pharmacy as the TOTAL amount to be paid by the patient to the pharmacy; the patient's total cost share, including copayments, amounts applied to deductible, over maximum amounts, penalties, etc. | s9(6)v99<br><br>9(6)v99<br>or<br>-9(5)v99<br><br>9(8)v99 | T,A<br><br>Y<br><br>I | 8<br><br>8<br><br>10 | | For T,A: Format=s$$$$$$cc<br>Example: If the amount is $5.50 this field would reflect: 55{<br>Examples: If the patient pay amount is $56.96, this field would reflect: 569F.<br>For Y:<br>Format=$$$$$$cc or -$$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage.<br>For I: Format=$$$$$$$$cc<br>This field does not support negative dollar amounts. |
| | PatientPayComponentAmount | The cost share amount attributed to the component of PatientPayAmount. | an | I | | | |
| C93-KN | Patient Pay Component Amount | The cost share amount attributed to the component of Patient Pay Amount (505-F5). | 9(8)v(2) | I | 10 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Smith v Walgreens 000128

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| C94-KP | Patient Pay Component Count | Count of Patient Pay Component Qualifier(s) (C95-KQ) AND Patient Pay Component Amount(s) (C93-KN) occurrences. | 9(2) | I | 2 | | |
| | PatientPayComponentQualifier | Code qualifying the PatientPayComponentAmount. | x(2) | I | 2 | See ECL | |
| C95-KQ | Patient Pay Component Qualifier | Code qualifying the Patient Pay Component Amount (C93-KN). | X(2) | I | 2 | See ECL | |
| | PatientRelationship Code | Code indicating relationship of patient to cardholder. | an | S,Q,I | | See ECL | |
| 306-C6 | Patient Relationship Code | Code indicating relationship of patient to cardholder. | 9(1) | T,A,V,Z,X,I | 1 | See ECL | |
| 384-4X | Patient Residence | Code identifying the patient's place of residence. | 9(2) | T,A,V | 2 | See ECL | See ResidenceCode. |
| **575-EQ** | Patient Sales Tax Amount | Patient sales tax responsibility. This field is not a component of the Patient Pay Amount (505-F5) formula. | s9(6)v99 | T | 8 | | Format=s$$$$$cc<br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 286 | Patient Spend Down Amount | Claim dollars applied to patient's spend down account (example Flexible Spending Account). | s9(6)v99 | A | 8 | | Format=s$$$$$cc<br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 324-CO | Patient State/Province Address | State/Province Code of the patient. | x(2) | T,W,I | 2 | See ECL | |
| 322-CM | Patient Street Address | Free-form text for address information. | x(30) | W | 30 | | Examples: 123 MAIN STREET |
| B08-7A | Patient Street Address Line 1 | Free-form text for address line 1 information. | x(40) | T,G | 40 | | |
| B09-7B | Patient Street Address Line 2 | Free-form text for address line 2 information. | x(40) | T,G | 40 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 326-CQ | Patient Telephone Number | Phone number of patient. | 9(10) | T,W | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange<br>NNNN=Number<br><br>Examples: If the phone number is (313) 555-1212, this field would reflect: 3135551212. |
| 325-CP | Patient ZIP/Postal Code | Code defining international postal code of the patient, excluding punctuation. | x(15) | T,W | 15 | | Comments: When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code in which the patient is located.<br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321.<br><br>If the zip code is 98765, this field would reflect: 98765 left justified.<br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.)<br><br>Examples:<br>A0E 3B0<br>A1L 2T8 |
| 569-J8 | Payer ID | ID of the payer. | x(10) | T,Y | 10 | | For T: Comments: Qualified by Payer ID Qualifier (568-J7). |
| | Payer/Health Plan ID | ID associated to the Payer or Health Plan. | | V | | | For V: Comments: Qualified by Payer/Health Plan ID Qualifier (568-J7). |
| | PayerIdentification | Identification of the payer. | x(80) | S,Q | 80 | See ECL | |
| 568-J7 | Payer ID Qualifier | Code indicating the type of payer ID. | x(2) | T | 2 | See ECL | Comments: Qualifies Payer ID (569-J8). |
| | Payer/Health Plan ID Qualifier | Code indicating the type of Payer or Health Plan ID returned in the Payer/Health Plan ID (569-J8) field. | | V | | | Comments: Qualifies Payer/Health Plan ID (569-J8). |
| | PayerName | Name of the payer. | x(70) | S, Q | 70 | | |
| | PayerResponsibility Code | Indicates the insurance type. | an | S, Q | | See ECL | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000130

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| | PayerType | Identifies the type of payer. | x(2) | S, Q | 2 | See ECL | |
| | Payload | The transaction or file in a transmission. | an | K | | | For example – an NCPDP Telecommunication D.0 Claim Billing transaction, or a Batch 1.2 file, or ASC X12 270 Health Care Eligibility Benefit Inquiry transaction, version 005010X279A1. Note: contains a boolean attribute of whether Payload is Base64encoded (true or false). |
| | PayloadEnvelopeVersion | Code uniquely identifying the version of the payload envelope. | an | K | | See ECL | Format: CCYYMM |
| | PayloadEnvelopeReferenceID | Identifier established by the sender that must be echoed back on the response. | x(50) | K | 50 | | |
| | PaymentType | Type of payment received for the prescription fill as recorded by a state Prescription Drug Monitoring Program (PDMP). | 9(5) | S | 5 | See ECL | |
| 287 | Payment/Reference ID | Identifies ID assigned by sender to reference individual pharmacy and member reimbursement. Check or EFT trace number. | x(30) | A | 30 | | |
| 288 | Payroll Class | A field defined by the client indicating the payroll class of the member. | x(1) | A | 1 | See ECL | |
| 122-TW | Pay To City Address | City of the entity to receive payment for claim. | x(20) | T,W | 20 | | |
| B39-1Z | Pay to Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| 119-TT | Pay To ID | Identifying number of the entity to receive payment for claim. | x(15) | T,W | 15 | | Comments: Qualified by Pay To Qualifier (118-TS). |
| 120-TU | Pay To Name | Name of the entity to receive payment for claim. | x(20) / x(70) | W / T | 20 / 70 | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000131

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 685 | Pay To Phone Number | Telephone number of the payee. | 9(10) | W | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange Code<br>NNNN=Number<br><br>Examples: A phone number of 212-555-1212 is entered as: 2125551212. |
| 118-TS | Pay To Qualifier | Code qualifying the Pay To ID (119-TT). | x(2) | T,W | 2 | See ECL | Comments: Qualifies Pay To ID (119-TT). |
| 123-TX | Pay to State/ Province Address | State/Province Code of the payee. | x(2) | T,W | 2 | See ECL | |
| 121-TV | Pay To Street Address | Street address of the entity to receive payment for claim. | x(30) | W | 30 | | |
| B24-7R | Pay To Street Address Line 1 | Line 1 of street address of the entity to receive payment for claim. | x(40) | T | 40 | | |
| B25-7S | Pay To Street Address Line 2 | Line 2 of street address of the entity to receive payment for claim. | x(40) | T | 40 | | |
| 124-TY | Pay To ZIP/Postal Code | Code defining international postal code of the Pay To entity, excluding punctuation. | x(15) | T,W | 15 | | Comments:<br><br>When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code.<br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321.<br><br>If the zip code is 98765, this field would reflect: 98765 left justified.<br><br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.)<br><br>Examples:<br>A0E 3B0<br>A1L 2T8 |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000132

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| | PBMMemberID | Payer assigned Unique Member ID. | x(80) | S | 80 | | |
| | PenaltyAmount | Non-reimbursable amount incurred by patient based on benefit parameters. | an | I | | | |
| B81 | Penalty Amount | Non-reimbursable amount incurred by patient based on benefit parameters. | 9(8)v99 | I | 10 | | Format=$$$$$$$$cc<br><br>This field does not support negative dollar amounts. |
| 559-AX | Percentage Sales Tax Amount Paid | Amount of percentage sales tax paid which is included in the Total Amount Paid (509-F9). | s9(6)v99<br><br>9(6)v99 or -9(5)v99 | T,A<br><br>Y | 8<br><br>8 | | For T,A: Format=s$$$$$$cc<br><br>Examples: If the percentage sales tax paid is $3.62, this field would reflect: 36B.<br><br>For Y:<br>Format=$$$$$$cc or -$$$$cc<br>Note:<br>- = Negative sign<br>This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount.<br><br>See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 482-GE | Percentage Sales Tax Amount Submitted | Percentage sales tax submitted. | s9(6)v99 | T,Z,W | 8 | | Format=s$$$$$$cc<br><br>Comments: The submission of sales tax is governed by regulatory agencies (state, local, parish, etc).<br><br>Examples: If the percentage sales tax amount submitted is $4.47, this field would reflect: 44G. |
| 561-AZ | Percentage Sales Tax Basis Paid | Code indicating the percentage sales tax paid basis. | x(2) | T,A | 2 | See ECL | |
| 484-JE | Percentage Sales Tax Basis Submitted | Code indicating the basis for percentage sales tax. | x(2) | T | 2 | See ECL | Comments:. The submission of sales tax is governed by regulatory agencies (state, local, parish, etc). |
| 560-AY | Percentage Sales Tax Rate Paid | Percentage sales tax rate used to calculate Percentage Sales Tax Amount Paid (559-AX). | s9(3)v9999 | T,A | 7 | | Format=s999v9999 |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 483-HE | Percentage Sales Tax Rate Submitted | Percentage sales tax rate used to calculate Percentage Sales Tax Amount Submitted (482-GE). | s9(3)v9999 | T | 7 | | Comments: The submission of sales tax is governed by regulatory agencies (state, local, parish, etc.).<br><br>Format=s999v9999 |
| 954-HQ | Percent Copay Rate | Percentage copay rate. | R(10) | F | 10 | | Comments: Percentage expressed as a decimal (e.g., 0.0 through 1.0 represents 0% through 100%) The length includes the decimal point. |
| | PeriodEnd | The date or date and time that the referenced period expires. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | PersonCode | Code assigned to a specific person within a family. | x(3) | S, Q,I | 3 | | |
| 303-C3 | Person Code | Code assigned to a specific person within a family. | x(3) | R,T,A,N,V,Z,X,Y,I | 3 | | Enrollment Standard Examples:<br><br>Examples:<br>001=Cardholder<br>002=Spouse<br>003-999=Dependents and Others (including second spouses, etc.) |
| | PharmacistIdentification | Identification of the pharmacist. | x(35) | Q | | See ECL | |
| 636-TD | Pharmacist Initials | The initials of the pharmacist. | x(3) | V | 3 | | |
| 829-5L | Pharmacy Address | The street address for a pharmacy. | x(20) | Z,W | 20 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

Case: 1:17-cv-02246 Document #: 609-23 Filed: 06/20/23 Page 135 of 186 PageID #:13936

NCPDP Forth v Walgreens 000134

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| C35-9D | Pharmacy Chain ID | The Pharmacy Chain ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| 289 | Pharmacy Class Code | Indicates class of the pharmacy. | x(1) | A | 1 | | Comments: Qualified by Pharmacy Class Code Qualifier (150). |
| 150 | Pharmacy Class Code Qualifier | Code qualifying the Pharmacy Class Code (289). | x(1) | A | 1 | See ECL | Comments: Qualifies Pharmacy Class Code (289). |
| 290 | Pharmacy Dispenser Type | Type of pharmacy dispensing product. | x(2) | A | 2 | | Comments: Qualified by Pharmacy Dispenser Type Qualifier (146). |
| 146 | Pharmacy Dispenser Type Qualifier | Code qualifying the Pharmacy Dispenser Type (290). | x(1) | A | 1 | See ECL | Comments: Qualifies Pharmacy Dispenser Type (290). |
| C36-9E | Pharmacy ID | The Pharmacy ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| | PharmacyIdentification | Identification of the pharmacy. | x(35) | S, Q | | See ECL | |
| 831-5N | Pharmacy Location City | City of pharmacy. | x(18) | Z,W | 18 | | |
| 833-5P | Pharmacy Name | Name of pharmacy. | x(20) | Z,W | 20 | | |
| | | | x(70) | A,Y,V | 70 | | |
| C37-9G | Pharmacy Network ID | The Pharmacy Network ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| C38-9H | Pharmacy Network Status | Status of the pharmacy within the network. | x(2) | F | 2 | See ECL | |
| | PharmacyRequested Refills | Number of refills the pharmacy is requesting. | 9(2) | S | 2 | | |
| 147-U7 | Pharmacy Service Type | The type of service being performed by a pharmacy when different contractual terms exist between a payer and the pharmacy, or when benefits are based upon the type of service performed. | 9(2) | T,R | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000135

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | PharmacySpecialty | Specialty of pharmacy. | x(10) | S,Q | 10 | See ECL | |
| 832-6F | Pharmacy State/Province Address | State/Province Code of pharmacy. | x(2) | Z,W | 2 | See ECL | |
| 834-5Q | Pharmacy Telephone Number | Telephone number of pharmacy. | 9(10) | Z,W | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE-Exchange Code<br>NNNN=Number |
| | PharmacyToTitrateDose | An indicator the pharmacy is to titrate the dose, frequency, etc. at the request of the prescriber in response to lab results. | xsd:Boolean Code | S | | See ECL | |
| | PharmacyType | See Pharmacy Type (955–HR) | x(1) | S | 1 | See ECL | |
| 955–HR | Pharmacy Type | Type of Pharmacy. | x(1) | F | 1 | See ECL | |
| 835-5R | Pharmacy ZIP/Postal Code | Code defining international postal code of the pharmacy, excluding punctuation. | x(9) | Z,W | 9 | | Comments: When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code in which the pharmacy is located.<br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321.<br><br>If the zip code is 98765, this field would reflect: 98765 left justified.<br><br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.)<br><br>Examples:<br>A0E 3B0<br>A1L 2T8<br><br>Note: Size of this field has not been modified to the standard x(15) because it is used in the Universal Claim Forms for which size can be determined by font. |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000136

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 307-C7 | Place of Service | Code identifying the place where a drug or service is dispensed or administered. | 9(2) | T,A,Z,J | 2 | See ECL | |
| 291 | Plan Benefit Code | Determines the method by which Insulin and OTC claims are paid. Defined by processor. | x(2) | A | 2 | | |
| 292 | Plan Cutback Reason Code | Indicates the type of cutback, if any, imposed by plan. | x(1) | A | 1 | See ECL | |
| A86 | Plan Eligibility Start Date | Represents the later of either, the date the Plan established a relationship with the PMO, or the date the Plan became eligible under the PMO's contract with the PICO. | 9(8) | R | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| A87 | Plan Eligibility Termination Date | Represents the earlier of either, the date the Plan severed their relationship with the PMO, or the date the Plan no longer was eligible under the PMO's contract with the PICO. | 9(8) | R | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 524-FO | Plan ID | Assigned by the processor to identify a set of parameters, benefit, or coverage criteria used to adjudicate a claim. | x(8) | T | 8 | | |
| 600-94 | Plan ID Code | ID assigned to identify the plan. | x(17) | R,J | 17 | | |
| 600-95 | Plan ID Qualifier | Identifies the type of data being submitted in the Plan ID Code (600-94) field. | x(1) | R,J | 1 | See ECL | |
| 600-96 | Plan Name | The name of the plan. | x(30) -------------- x(70) | Z -------------- R,J | 30 ------------ 70 | | |
| A82 | Plan Reimbursed Amount | Total amount the MCO pays to the provider (after removing the co-pay or deductible from the Allowable cost). | 9(9)v99b or 9(9)v99- | J | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc- b = Space -=Negative sign |
| 574-2Y | Plan Sales Tax Amount | Plan sales tax responsibility. This field is not a component of the Patient Pay Amount (505-F5) formula. | s9(6)v99 | T | 8 | | Format=$$$$$$$cc Example: If the amount is $5.50 this field would reflect: 55{ |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Fifth v Walgreens 000137

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 601-01 | Plan Type | Identifies the type of plan. | x(4) | R,A | 4 | See ECL | |
| | PostalCode | Code defining international postal code excluding punctuation. | an | S, Q,I | | | Comments: <br><br>PostalCode must be mailable in the country. <br><br>When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code. <br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321. <br><br>If the zip code is 98765, this field would reflect: 98765 left justified. <br><br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.) <br><br>Examples: <br>A0E 3B0 <br>A1L 2T8 |
| 956-HS | Preference Level | If there are multiple alternatives for a given Source drug, this is the payer's order of preference (a lower number equals greater preference). | 9(2) | F | 2 | See ECL | Comments: A lower number indicates more preferred. |
| 293 | Preferred Alternative File ID | Indicates the preferred alternative file ID number used to determine processing. | x(10) | A | 10 | | |
| 555-AT | Preferred Product Cost Share Incentive | Amount of patient's copay/cost-share incentive for preferred product. | s9(6)v99 | T | 8 | | Format=s$$$$$$cc <br><br>Examples: If the preferred product copay is $6.00 this field would reflect: 60{. |
| 551-9F | Preferred Product Count | Count of preferred product occurrences. | 9(1) | T | 1 | | Comments: Fields included in the set/logical grouping are: <br><br>Preferred Product ID Qualifier (552-AP) <br>Preferred Product ID (553-AR) <br>Preferred Product Incentive (554-AS) <br>Preferred Product Cost Share Incentive (555-AT) <br>Preferred Product Description (556-AU) |

January 2017 <br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000138

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 556-AU | Preferred Product Description | Free text message. | x(40) | T | 40 | | |
| 553-AR | Preferred Product ID | Alternate product recommended by the plan. | x(19) | T | 19 | | Comments: Qualified by Preferred Product ID Qualifier (552-AP). |
| 552-AP | Preferred Product ID Qualifier | Code qualifying the type of product ID submitted in Preferred Product ID (553-AR). | x(2) | T | 2 | See ECL | |
| 554-AS | Preferred Product Incentive | Amount of pharmacy incentive available for substitution of preferred product. | s9(6)v99 | T | 8 | | Format=s$$$$$$cc<br><br>Examples: If the preferred product incentive is $2.50, this field would reflect: 25{. |
| | Prefix | Prefix of the name. | x(10) | S,Q,I | 10 | | |
| | PregnancyIndicator | Code indicating the patient as pregnant or non-pregnant. | xsd:Boolean Code | Q | | See ECL | |
| 335-2C | Pregnancy Indicator | Code indicating the patient as pregnant or non-pregnant. | x(1) | T,V | 1 | See ECL | |
| 294 | Prescribed Days Supply | Indicates the original days supply of the prescription. Applies to internal Mail Service only. | 9(3) | A | 3 | | |
| 619-RW | Prescribed Product Description | The name of the drug or compound prescribed. | x(60) | V | 60 | | |
| A26-ZP | Prescriber Alternate ID | An alternate ID assigned to the prescriber. | x(15) | T | 15 | | |
| B40-3A | Prescriber Alternate ID Associated Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| A27-ZQ | Prescriber Alternate ID Associated State/Province Address | State/Province Code associated with the Prescriber Alternate ID Qualifier (A25-ZM) and the Prescriber Alternate ID (A26-ZP). | x(2) | T | 2 | See ECL | |
| A25-ZM | Prescriber Alternate ID Qualifier | A code qualifying the Prescriber Alternate ID (A26-ZP). | x(2) | T | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000139

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 295 | Prescriber Certification Status | Indicates a provider's certification in the health plan program. | x(2) | A | 2 | See ECL | |
| | PrescriberCheckedREMS | Identifies if the prescribing system has performed an inquiry to the REMS Administrator in order to verify the REMS component of the prescription. | x(2) | S | 2 | See ECL | |
| 366-2M | Prescriber City Address | Free-form text for prescriber city name. | x(20) | T,W | 20 | | |
| B42-3C | Prescriber Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| 364-2J | Prescriber First Name | Individual first name. | x(12) -------------- x(35) | W -------------- T | 12 ------------ 35 | | |
| 411-DB | Prescriber ID | ID assigned to the prescriber. | x(15) | T,A,R,V,Z,W,X,J,Y,E | 15 | | Regarding the Telecommunication Standard: Comments: Qualified by Prescriber ID Qualifier (466-EZ) for the Telecommunications Standard. |
| B41-3B | Prescriber ID Associated Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| A24-ZK | Prescriber ID Associated State/Province Address | State/Province Code associated with the Prescriber ID Qualifier (466-EZ) and the Prescriber ID (411-DB). | x(2) | T | 2 | See ECL | |
| 620-RX | Prescriber ID Count | Count of prescriber ID occurrences. | 9(2) | V | 2 | | Comments: See the Implementation Guide for a list of fields included in the set/logical grouping. |
| | PrescriberIdentification | Identification of the prescriber. | x(35) | S,Q | | See ECL | |
| 466-EZ | Prescriber ID Qualifier | Code qualifying the Prescriber ID (411-DB). | x(2) | T,A,R,V,Z,W,X,J,Y,E | 2 | See ECL | |
| 427-DR | Prescriber Last Name | Individual last name. | x(15) -------------- x35 | Z,W -------------- T | 15 ------------ 35 | | Examples: BROWN |
| | PrescriberOrderGroupNumber | Unique ID assigned by the prescriber to link multiple product orders together. | X(35) | S,Q | 35 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000140

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| | PrescriberOrderNumber | This is the reference number assigned by the prescribing system. | x(35) | S,Q | 35 | | Note: Some vendors carry through life of prescription; others change per prescription order. |
| A14 | Prescriber Override Type | The override's inclusion or exclusion parameters as it applies to the prescriber network for a plan. | 9(1) | X | 1 | See ECL | |
| | PrescriberProvidedAnswer | Free text answer provided by prescriber. | x(2000) | S | 2000 | | |
| | PrescriberProvidedNumericAnswer | Numeric answer provided by prescriber. | s9(18) | S | 18 | | |
| | PrescriberSpecialty | Specialty of prescriber. | x(10) | S,Q | 10 | See ECL | |
| 621-RY | Prescriber Specialty | Specialty of prescriber. | x(10) | V | 10 | See ECL | |
| 622-RZ | Prescriber Specialty Count | Count of specialty occurrences. | 9(1) | V | 1 | | Comments: See the Implementation Guide for a list of fields included in the set/logical grouping. |
| 367-2N | Prescriber State/Province Address | State/Province Code of the prescriber. | x(2) | T,W | 2 | See ECL | |
| 365-2K | Prescriber Street Address | Free-form text for prescriber address information. | x(30) | W | 30 | | |
| B27-7U | Prescriber Street Address Line 1 | Free-form text for prescriber address line 1 information. | x(40) | T | 40 | | |
| B28-7V | Prescriber Street Address Line 2 | Free-form text for prescriber address line 2 information. | x(40) | T | 40 | | |
| 372-2T | Prescriber/Supplier Date Signed | The date the form was completed and signed by the ordering physician. | 9(8) | T | 8 | | Format = CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 296 | Prescriber Taxonomy Code | The taxonomy is defined as a classification scheme that codifies provider type and provider area of specialization. | x(10) | A | 10 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Epth v Walgreens 000141

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 498-PM | Prescriber Telephone Number | Ten-digit phone number of the prescriber. | 9(10) | T,W | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange Code<br>NNNN=Number<br><br>Examples: This field would reflect the telephone number of (414) 555-1212 as 4145551212. |
| B26-7T | Prescriber Telephone Number Extension | Extension of the telephone number. | 9(8) | T | 8 | | Format = 99999999 |
| 368-2P | Prescriber ZIP/Postal Zone | Code defining international postal zone excluding punctuation and blanks. | x(15) | T,W | 15 | | |
| | PrescriptionDelivery Method | The method through which the original electronically created transaction was delivered to its intended recipient. The presence of this value will confirm to the original sender the delivery method ultimately employed to successfully deliver the transaction to its intended recipient; clarity in ultimate delivery method will assist with any troubleshooting or transaction tracing that may take place. | an | S,Q | 1 | See ECL | |
| 419-DJ | Prescription Origin Code | Code indicating the origin of the prescription. | 9(1) | T,A,W,Z,R | 1 | See ECL | |
| 297 | Prescription Over The Counter Indicator | The indicator that specifies this prescription is a federal/legend (RX prescription only) or nonprescription drug (OTC). | x(1) | A | 1 | See ECL | |
| | PrescriptionPreviouslyFilled | Indicates whether the prescription has been previously filled. | xsd:Boolean Code | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000142

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | PrescriptionSellPrice | The total amount paid by all plans involved or cash prescription selling price. | an | Q | | | Format=s$$$$$$$$.cc to the length of the dollar amount exchanged. If negative, the – is used. If positive, no sign is used and does not occupy a position. - = Negative sign . = Decimal point Example: If the amount is a positive $5.50 this field would reflect: 5.50 Example: If the amount is a negative $5.50 this field would reflect: -5.50 |
| 402-D2 | Prescription/Service Reference Number | Reference number assigned by the provider for the dispensed drug/product and/or service provided. | 9(12) | T,A,R,V,Z,W ,X,J,E | 12 | | For all but Prescription Transfer Standard: Qualified by Prescription/Service Reference Number Qualifier (455-EM). |
| 455-EM | Prescription/Service Reference Number Qualifier | Indicates the type of billing submitted. | x(1) | R,T,A,X,J,E, W,Z | 1 | See ECL | Comments: Qualifies Prescription/Service Reference Number (402-D2). |
| 601-49 | Prescription Type | Identifies the prescription as either a new/refill, an adjusted prescription or a reversal. | 9(1)b or 9(1)- | R,J | 2 | See ECL | |
| 530-FU | Previous Date of Fill | Date prescription was previously filled. | 9(8) | T,X | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day Examples: If the prescription was previously filled on August 1, 1999, this field would reflect: 19990801. |
| 421-DL | Primary Care Provider ID | ID assigned to the primary care provider. Used when the patient is referred to a secondary care provider. | x(15) | T,A | 15 | | Comments: Qualified by Primary Care Provider ID Qualifier (468-2E). |
| 468-2E | Primary Care Provider ID Qualifier | Code qualifying the Primary Care Provider ID (421-DL). | x(2) | T,A | 2 | See ECL | |
| 470-4E | Primary Care Provider Last Name | Individual last name. | x(35) | T | 35 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000143

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | PrimaryDiagnosisCodeDescription | The textual representation of PrimaryDiagnosisCode. | an | S | | | |
| | PrimaryDiagnosisCodeQualifierCode | Qualifies the code list used for the PrimaryDiagnosis. | an | S | | See ECL | |
| | PrimaryDiagnosisValue | Code for the primary diagnosis. | an | S | | | Qualified by PrimaryDiagnosisCodeQualifierCode. |
| 602-01 | Prior Amount Paid | The cumulative dollar amount of previously paid rebates. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc- Note: b = Space -= Negative sign |
| | PrimaryTelephoneExtension | Extension of the preferred telephone number. | 9(8) | S,Q | 8 | | Format = 99999999 |
| | PrimaryTelephoneNumber | Preferred telephone number of the entity. | 9(10) | S,Q | 10 | | Format=AAAEEENNNN AAA=Area Code EEE=Exchange Code NNNN=Number |
| | PrimaryTelephoneSupportsSMS | Indication the number accepts text messages. | xsd:Boolean Code | S,Q | | See ECL | |
| | PriorAuthorization | Identifies the prior authorization. | x(35) | S | 35 | | |
| A15 | Prior Authorization Create Date | The date the prior authorization record was created in sender's system. | 9(8) | X | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day |
| 498-RB | Prior Authorization Dollars Authorized | Amount authorized in the prior authorization. | s9(6)v99 | T | 8 | | Format= s$$$$$$cc Example: If the amount is $5.50, this field would reflect: 55{ |
| 498-PS | Prior Authorization Effective Date | Date the prior authorization became effective. | 9(8) | T,X | 8 | | Format=CCYYMMDD CC=Century YY=Year MM=Month DD=Day Comments: Provided by the processor to the pharmacy to indicate the date on which the prior authorization became effective. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000144

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 498-PT | Prior Authorization Expiration Date | Date the prior authorization ends. | 9(8) | T,X | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Comments: Provided by the processor to the pharmacy to indicate the date on which the prior authorization approval expires. |
| C39-9J | Prior Authorization ID | The Prior Authorization ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| 498-PY | Prior Authorization ID Assigned | Unique ID identifying the prior authorization assigned by the processor. | X(35) | T,A,X | 35 | | Comments: Provided to the pharmacy by the processor to be used by the pharmacy for billing, and if applicable, reversal purposes. |
| 462-EV | Prior Authorization ID Submitted | ID submitted by the provider to identify the prior authorization. | X(35) | T,A,V,X | 35 | | |
| | Prior Authorization Number Submitted | Number submitted by the provider to identify the prior authorization. | 9(11) | Z,W | 11 | | |
| A16 | Prior Authorization Number of Fills Authorized | The number of fills allowed to be covered by the prior authorization and is usually over or under the normal plan limitations. | 9(2) | X | 2 | | |
| 498-PW | Prior Authorization Number Of Refills Authorized | Number of refills authorized by the prior authorization. | 9(2) | T,X | 2 | | |
| 498-PR | Prior Authorization Processed Date | Date the prior authorization request was processed. | 9(8) | T | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Comments: Provided by the processor to the pharmacy to indicate the date on which the prior authorization transaction was processed. |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000145

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 498-RA | Prior Authorization Quantity | Amount authorized expressed in metric decimal units. | 9(7)v999 | T,X | 10 | | Format=9999999v999<br><br>Comments: Provided to the pharmacy by the processor to convey the number of units authorized. |
| 498-PX | Prior Authorization Quantity Accumulated | Accumulated authorized amount expressed in metric decimal units. | 9(7)v999 | T,X | 10 | | Format=9999999v999<br><br>Comments: Provided to the pharmacy by the processor to determine quantity remaining for billing. |
| A17 | Prior Authorization Reason Code | Code clarifying the explanation of the plan benefit override classification. | 9(3) | X | 3 | See ECL | |
| | PriorAuthorizationStatus | The status of the prescription's prior authorization as known by the sender. | x(1) | S | 1 | See ECL | |
| 498-PP | Prior Authorization Supporting Documentation | Free text message. | x(1)-x(500) | T | 1-500 | | Comments: Could be used, if applicable, to supply information not already included in NCPDP data fields that may be required to process a prior authorization transaction. |
| 461-EU | Prior Authorization Type Code | Code clarifying the Prior Authorization Number Submitte' (462-EV) or benefit/plan exemption. | 9(2) | T,A,Z,W | 2 | See ECL<br><br>(See ECL for Emergency Disaster Standard Values) | |
| A18 | Prior Authorization Update Date | The date the prior authorization record was last updated in the sender's system. | 9(8) | X | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | Priority | Priority associated with the Central Fill Order. | an | Q | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000146

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | PiorPeriodCorrectionEndDate | Indicates the end date for which the payer information is being restated. | xsd:date or xsd:datetime | Q | | | Date Format=CCYY-MM-DD CC=Century YY=Year MM=Month DD=Day Example: 2010-10-01 <br><br>DateTime Format= CCYY-MM-DD THHDDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second Example: 2010-10-01T08:15:22 |
| | PriorPeriodCorrectionStartDate | Indicates the start date for which the payer information is being restated. | xsd:date or xsd:datetime | Q | | | Date Format=CCYY-MM-DD CC=Century YY=Year MM=Month DD=Day Example: 2010-10-01 <br><br>DateTime Format= CCYY-MM-DD THHDDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second Example: 2010-10-01T08:15:22 |
| | PriorPeriodCorrectionType | Free text indicating the reason for the prior period payer correction. | an | Q | | | |
| 602-02 | Prior Units Disputed | The number of units in dispute. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999- <br><br>Note: b = Space -= Negative sign |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000147

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 602-03 | Prior Units Paid | The number of units previously paid. | 9(11)v999b or 9(11)v999- | R | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note:<br>b = Space<br>-= Negative sign |
| | ProblemNameCode | Code of problem. | an | Q | | | Qualified by ProblemNameCodeQualifier. |
| | ProblemNameCode Qualifier | Qualifies ProblemNameCode. | an | Q | | See ECL | |
| | ProblemNameCode Text | Text of problem. | an | Q | | | |
| | ProblemTypeCode | Code identifying the type of problem. | an | Q | | See ECL | |
| 459-ER | Procedure Modifier Code | Identifies special circumstances related to the performance of the service. | x(2) | T,Z,W | 2 | See ECL | |
| 458-SE | Procedure Modifier Code Count | Count of the Procedure Modifier Code (459-ER) occurrences. | 9(2) | T | 2 | | |
| 104-A4 | Processor Control Number | Number assigned by the processor. | x(10) | T,N,V,Z,E | 10 | | |
| 299 | Processor Defined Prior Authorization Reason Code | Code clarifying the Prior Authorization Number. | 9(2) | A | 2 | See ECL | |
| 839-5V | Processor Name | Name of the processor. | x(70) | V | 70 | | |
| 395 | Processor Payment Clarification Code | Provides additional information of the status of the payment of the claim. | x(2) | A | 2 | See ECL | |
| | ProcessorRoutingId entification | Used to trigger the process at the host system. | x(200) | I | 200 | | |
| B82 | Processor Routing Identification | Used to trigger the process at the host system. | x(200) | I | 200 | | |
| 396 | Processor Specific Data | Trading partners mutually agreed upon specific data defined by processor. | x(50) | A | 50 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000148

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | ProcessOverride | An override code indicating there is no existing lock on the accumulator balance. | X(1) | I | 1 | See ECL | |
| D07 | Process Override | An override code indicating there is no existing lock on the accumulator balance. | X(1) | I | 1 | See ECL | |
| | ProductCode | Code identifying the product being reported. | an | S,Q,I | | | Qualified by ProductQualifierCode. |
| 601-18 | Product Code | Code identifying the product being reported. | x(17) | A,X | 17 | | Comments: Qualified by Product Code Qualifier (601-19). |
| 601-19 | Product Code Qualifier | Identifies the type of data being submitted in the Product Code (601-18) field. | x(1) | A,X | 1 | See ECL | |
| 601-58 | Product Daily Consumption | A value that the units would be divided by to convert to days of therapy, canister, etc. for the calculation of market share. | 9(2)v99b or 9(2)v99- | R | 5 | | Format=99v99b or 99v99- Note: b=Space -=Negative Sign |
| 601-20 | Product Description | Description of product being submitted. | x(30) | R,V,Z,W,J | 30 | | |
| 601-21 | Product Dosage Form | The dosage form of the reported product. | x(30) | V | 30 | | |
| C40-9K | Product Exclusion ID | The Product Exclusion ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| | ProductQualifierCode | The code list defining the ProductCode. | an | S,Q,I | | See ECL | |
| 915-B6 | Product Reference Number | Identifier for the product from proprietary product sources. | x(35) | F | 35 | | Comments: Qualified by Product Reference Qualifier (916-B7). |
| 917-B8 | Product Reference Number -Alternative | Identifier for the alternative product from proprietary Product sources. | x(35) | F | 35 | | Comments: Qualified by Product Reference Qualifier-Alternative (918-B9). |
| 919-CS | Product Reference Number-Source | Identifier for the product from proprietary product sources. | x(35) | F | 35 | | Comments: Qualified by Product Reference Qualifier-Source (920-CT). |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000149

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 921-CU | Product Reference Number-Step Product | Identifier for the product from proprietary product sources that is recommended to be tried first. | x(35) | F | 35 | | Comments: Qualified by Product Reference Qualifier-Step Drug (922-CV). |
| 916-B7 | Product Reference Qualifier | Code value that identifies the source and type for the Product Reference Number. | x(3) | F | 3 | See ECL | Comments: Qualifies Product Reference Number (915-B6). |
| 918-B9 | Product Reference Qualifier-Alternative | Code value that identifies the source and type for the Product Reference Number-Alternative. | x(3) | F | 3 | See ECL | Comments: Qualifies Product Reference Number-Alternative (917-B8). |
| 920-CT | Product Reference Qualifier-Source | Code value that identifies the source and type for the Product Reference Number-Source. | x(3) | F | 3 | See ECL | Code qualifying the value in Product Reference Number-Source (919-CS). |
| 922-CV | Product Reference Qualifier-Step Product | Code value that identifies the source and type for the Product Reference Number-Step Product. | x(3) | F | 3 | See ECL | Code qualifying the value in Product Reference Number-Step Product (921-CU). |
| 407-D7 | Product/Service ID | ID of the product dispensed or service provided. | x(19) ——— x(40) | T,F,A,R,Z,W,X,J,Y,E ——— V,I | 19 ——— 40 | | For R and J: Format=MMMMMDDDDPP  MMMMM=Manufacturer's Assigned Number DDDD=Drug ID PP=Package Size  For T,F,A,R,V,Z,W,X,J,Y,E,I: Comments: Qualified by Product/Service ID Qualifier (436-E1) If Product Service ID Qualifier (436-E1) is 03=NDC |
| 958-HU | Product/Service ID-Alternative | ID of the preferred alternative drug. | x(19) | F | 19 | | |
| 436-E1 | Product/Service ID Qualifier | Code qualifying the value in Product/Service ID (407-D7). | x(2) | T,F,A,R,V,Z,W,X,J,Y,E,I | 2 | See ECL | |
| 959-HV | Product/Service ID Qualifier-Alternative | Code qualifying the value in Product/Service ID-Alternative. | x(2) | F | 2 | See ECL | |
| 963-HZ | Product/Service ID Qualifier-Source | Code qualifying the value in Product/Service ID-Source. | x(2) | F | 2 | See ECL | |
| 961-HX | Product/Service ID Qualifier-Step Product | Code qualifying the value in Product/Service ID-Step Product. | x(2) | F | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000150

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 962-HY | Product/Service ID-Source | Identifier for the drug for which the alternative is given. | x(19) | F | 19 | | |
| 960-HW | Product/Service ID-Step Drug | Identifier for the drug that is recommended to be tried first. | x(19) | F | 19 | | |
| 397 | Product/Service Name | Product or Service Description or Product Label Name. | x(30) ———— (80) | A,I ———— Y | 30 ———— 80 | | |
| 601-24 | Product Strength | The strength of the product. | x(15) | A,V,W | 15 | | |
| 964-JA | Product Type | Code to indicate the type of product. | x(1) | F | 1 | See ECL | |
| | ProfessionalService Code | Code identifying intervention performed when a conflict has been detected. | an | S | | See ECL | |
| 440-E5 | Professional Service Code | Code identifying pharmacist intervention when a conflict code has been identified or service has been rendered. | x(2) | T,A,Z,W | 2 | See ECL | Examples: If the pharmacist spoke with the patient as a result of a conflict code being transmitted on a prescription, the field would reflect P0. |
| B33-6G | Professional Service Fee Contracted/Reimbursement Amount | Informational field used with service billings when Other Payer-Patient Responsibility Amount (352-NQ) or Patient Pay Amount (505-F5) is used for reimbursement. Amount is equal to contracted or reimbursable amount for service being rendered. | s9(6)v99 | T | 8 | | Format=s$$$$$$cc  Example: If the amount is $5.50 this field would reflect: 55{. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000151

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 562-J1 | Professional Service Fee Paid | Amount representing the contractually agreed upon fee for professional services rendered. This amount is included in the Total Amount Paid (509-F9). | s9(6)v99 ——— 9(6)v99 or -9(5)v99 | T,A ——— Y | 8 ——— 8 | | For T,A: Format=s$$$$$$cc Examples: If the professional service fee paid is $5.50 this field would reflect: 55{. For Y: Format=$$$$$$cc or -$$$$$cc Note: - = Negative sign This minus (-) sign occupies a position, so the dollars that can be supported are one digit less than a positive dollar amount. See important information in the Uniform Healthcare Payer Data Standard for dollar field usage. |
| 477-BE | Professional Service Fee Submitted | Amount submitted by the provider for professional services rendered. | s9(6)v99 | T | 8 | | Format=s$$$$$$cc Examples: If the Professional Service Fee Submitted is $7.00, this field would reflect: 70{. |
| | ProhibitRefillRequest | Allows the prescriber to indicate to the pharmacy that the pharmacy should never request refills for this specific prescription by any technique. | xsd:boolean | S | | | |
| | ProphylacticOrEpisodic | Indicates if treatment is for Prophylactic and/or episodic needs. | an | S | | See ECL | |
| 361-2D | Provider Accept Assignment Indicator | Code indicating whether the provider accepts assignment. | x(1) | T | 1 | See ECL | |
| B96-4A | Provider First Name | First name of the provider. | x(35) | T | 35 | | |
| 444-E9 | Provider ID | Unique ID assigned to the person responsible for the dispensing of the prescription or provision of the service. | x(15) | T,Z | 15 | | Comments: Qualified by Provider ID Qualifier (465-EY). |
| | ProviderIdentification | Identification of the provider. | x(35) | S, Q | | See ECL | |
| 465-EY | Provider ID Qualifier | Code qualifying the Provider ID (444-E9). | x(2) | T,Z | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000152

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| B97-4M | Provider Last Name | Last name of the provider. | x(35) | T | 35 | | |
| | ProviderSpecialty | Specialty of provider. | x(10) | S,Q | 10 | See ECL | |
| 599-Y2 | Purchaser City Address | The City name associated to the address of the purchaser of the product/service. | x(20) | T | 20 | | Examples: CHICAGO |
| 677-Y5 | Purchaser Country Code | The associated Postal country code of the purchaser of the product/service. | x(2) | T | 2 | See ECL | |
| 594-YX | Purchaser Date of Birth | The Date of Birth of the purchaser of the product/service. | 9(8) | T | 8 | | Format= CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 596-YZ | Purchaser First Name | The First Name of the purchaser of the product/service. | x(35) | T | 35 | | |
| 595-YY | Purchaser Gender Code | The Gender of the purchaser of the product/service. | 9(1) | T | 1 | See ECL | |
| 592-YV | Purchaser ID | The ID number used to identify the purchaser of the product/service. | x(20) | T | 20 | | Comments: Qualified by Purchaser ID Qualifier (591-YU). |
| B43-3D | Purchaser ID Associated Country Code | Code of the country. | x(2) | T | 2 | See ECL | |
| 593-YW | Purchaser ID Associated State/Province Code | State/Postal Code associated with the Purchaser ID Qualifier (591-YU) and Purchaser ID (592-YV). | x(2) | T | 2 | See ECL | |
| 591-YU | Purchaser ID Qualifier | Code indicating the type of ID used in the Purchaser ID field. | 9(2) | T | 2 | See ECL | Comments: Qualifies Purchaser ID (592-YV). |
| 597-Y0 | Purchaser Last Name | The Last Name of the purchaser of the product/service. | x(35) | T | 35 | | |
| A23-YS | Purchaser Relationship Code | Code indicating the relationship from purchaser to patient. | x(2) | T | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000153

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 675-Y3 | Purchaser State/Province Address | State/Province Code of the purchaser. | x(2) | T | 2 | See ECL | |
| B29-7W | Purchaser Street Address Line 1 | Free-form text for address line 1 information. | x(40) | T | 40 | | |
| B30-7X | Purchaser Street Address Line 2 | Free-form text for address line 2 information. | x(40) | T | 40 | | |
| 676-Y4 | Purchaser ZIP/Postal Code | Code defining international postal code of the purchaser of the product/service, excluding punctuation. | x(15) | T | 15 | | Comments: When used for US ZIP Code - This left-justified field contains the five-digit zip code and may include the four-digit expanded zip code. <br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321. <br><br>If the zip code is 98765, this field would reflect: 98765 left justified. <br><br>When used for Canadian Postal Code — This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.) <br><br>Examples: <br>A0E 3B0 <br>A1L 2T8 |
| A99 | Qualified Covered Retiree HICN | HIC # for each covered individual whom the RDS Plan Sponsor is seeking the subsidy. | x(11) | L | 11 | | |
| B01 | Qualified Covered Retiree SSN | Social Security Number for each covered individual whom the RDS Plan Sponsor is seeking the subsidy. | x(9) | L | 9 | | |
| | QuantityCodeListQualifier | Qualifies QuantityValue. | an | S | | See ECL | |
| | QuantityDispensed | Quantity dispensed expressed in metric decimal units. | 9(11) | I | 11 | | Format=9999999v999 |
| 442-E7 | Quantity Dispensed | Quantity dispensed expressed in metric decimal units. | 9(7)v999 | T,A,V,Z,W,Y,I | 10 | | Format=9999999v999 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000154

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 623-SA | Quantity Dispensed To Date | Total number of metric decimal units that have been dispensed to this point. | 9(7)v999 | V | 10 | | Format=9999999v999 |
| 344-HF | Quantity Intended To Be Dispensed | Metric decimal quantity of medication that would be dispensed on original filling if inventory were available. Used in association with a P or C in Dispensing Status (343-HD). | 9(7)V999 | T,A | 10 | | Format=9999999v999 |
| B88-3R | Quantity Limit Per Specific Time Period | Maximum quantity allowed over the designated time period. | 9(7)v999 | T | 10 | | Format=9999999v999 |
| B87-3P | Quantity Limit Per Specific Time Period Count | Count of quantity limit per specific time period. | 9(1) | T | 1 | | |
| C41-9M | Quantity Limits ID | The Quantity Limit ID associated with the Product Name - Health Plan. | x(40) | F | 40 | | |
| B89-3S | Quantity Limit Time Period | Number of days to which the maximum quantity is allowed. | 9(5) | T | 5 | | |
| 531-FV | Quantity Of Previous Fill | Amount expressed in metric decimal units of the conflicting agent that was previously filled. | 9(7)v999 | T | 10 | | Format=9999999v999 |
| 460-ET | Quantity Prescribed | Amount expressed in metric decimal units. | 9(7)v999 | T,A,V | 10 | | Format=9999999v999 |
| | QuantityUnitOfMeasureCode | Concepts of the intended or actual dispensed quantity unit of measure (e.g., 1 *Pack*, 1 *Inhaler*, 17 *grams*, 30 *tablets*, 473 *ML*, 3 *Eaches*). Upon billing, this data is translated to Milliliters, Grams, for Eaches. | an | S | | See ECL | |
| | QuantityValue | The total quantity of a single prescription filled e.g. the count of tablets or number of grams.The compound final quantity. | 9(11) | S | 11 | | Qualified by QuantityCodeListQualifier. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000155

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| A83 | Quarterly Member Indicator | Number indicating the number of times a member is billed in the billing period. | x(2) | J | 2 | See ECL | |
| 383-4K | Question Alphanumeric Response | Alphanumeric response to a question (part of the question information). | x(30) | T | 30 | | |
| 380-4G | Question Date Response | Date response to a question (part of the question information). | 9(8) | T | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 381-4H | Question Dollar Amount Response | Dollar Amount response to a question (part of the question information). | s9(9)v99 | T | 11 | | Format=s$$$$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| | QuestionID | ID assigned by the payer to identify the question. | x(35) | S | 35 | | |
| | QuestionLevel | Indicates that all questions with this ID are related. | x(35) | S | 35 | | |
| 382-4J | Question Numeric Response | Numeric response to a question (part of the question information). | 9(11) | T | 11 | | |
| 378-4B | Question Number/Letter | Identifies the question number/letter that the question response applies to (part of the question information). | x(3) | T | 3 | | Comments: Values to be determined by Trading Partner Agreement |
| 377-2Z | Question Number/Letter Count | Count of Question Number/Letter occurrences. | 9(2) | T | 2 | | Fields included in the set/logical grouping are: Question Number/Letter (378-4B), Question Percent Response (379-4D), Question Date Response (380-4G), Question Dollar Amount Response (381-4H), Question Numeric Response (382-4J), Question Alphanumeric Response (383-4K) |
| 379-4D | Question Percent Response | Percent response to a question (part of the question information). | 9(3)v99 | T | 5 | | Examples: 25.75% = 02575 or 0.5% = 0005 |
| | QuestionSetComment | Comments from the provider answering the question set. | x(2000) | S | 2000 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000156

**DATA DICTIONARY**

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | QuestionSetDescription | Descriptive information about the question set. | x(2000) | S | 2000 | | |
| | QuestionSetID | ID assigned by the payer to identify the question set. | x(70) | S | 70 | | |
| | QuestionSetTitle | Title of the question set. | x(70) | S | 70 | | |
| | QuestionText | Text of the question. | x(2000) | S | 2000 | | |
| | Race | The biological descent of the entity. | an | Q | | See ECL | |
| | RateOfAdministration | The amount of time for a single dose to be administered. | x(11) | S | 11 | | |
| | RateUnitOfMeasureCode | The code representing the RateUnitOfMeasureText. | an | S | | | Qualified by RateUnitOfMeasureQualifier |
| | RateUnitOfMeasureQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | RateUnitOfMeasureText | The textual representation of RateUnitOfMeasureCode for the period of time in which the dose is to be administered. | an | S | | | |
| | ReactionCoded | Patient reaction to the problem reported. | an | Q | | See ECL | |
| | ReasonCode | Codes used in response messages by the ultimate receiver. | x(3) | S,Q | 3 | See ECL | |
| | ReasonCodeBenefitIntegration | Codes used in response messages by the ultimate receiver. | x(3) | I | 3 | See ECL | |
| | ReasonForMTMServiceCode | Code representing the reason for the service. | an | Q,S | | | Qualified by ReasonForMTMServiceCodeQualifier. |
| | ReasonForMTMServiceCodeQualifier | Qualifier to identify the code system being used for ReasonForMTMServiceCode. | an | Q,S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000157

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| | ReasonForMTMServiceFreeText | Free Text field to be used only if reason identified does not have a code list (ReasonForMTMServiceCode). | an | Q,S | | | |
| | ReasonForMTMServiceText | Textual representation of ReasonForMTMServiceCode. | an | Q,S | | | |
| 439-E4 | Reason For Service Code | Code identifying the type of utilization conflict detected by the prescriber or the pharmacist or the reason for the pharmacist's professional service. | x(2) | T,A,Z,W | 2 | See ECL | |
| | ReasonForSubstitutionCodeUsed | Restricted text for submitter to define their clarification basis for Substitution code applied. | an | S | | See ECL | |
| 601-50 | Rebate Batch Number | Unique number identifying the batch being submitted. | x(15) | R | 15 | | <u>Comments:</u> Can be invoice number. |
| 601-51 | Rebate Days Supply | Days supply of the product being reported. | 9(3)b or 9(3)- | R | 4 | | Format=999b or 999-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 601-52 | Rebate Per Unit Amount | Amount per unit being submitted. | 9(5)v99999 9b or 9(5)v99999 9- | R | 12 | | Format=$$$$$cccccccb or $$$$$ccccccc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 600-39 | Rebate Period End Date | Last day of the rebate period. | 9(8) | R,J | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 600-38 | Rebate Period Start Date | First day of the rebate period. | 9(8) | R,J | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000158

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 601-03 | Rebate Version Release Number | Version and release number of standard being submitted. | x(5) | R | 5 | See ECL | Format=VV.RR<br><br>VV=Version<br>RR=Release |
| 880-K7 | Receiver ID | An identification number of the endpoint receiver of the data file. | x(24)<br>----------<br>x(30) | B,A,V,E<br>----------<br>F,I | 24<br>----------<br>30 | | |
| A19 | Receiver Name | Business name of entity receiving the information. | x(70) | X | 70 | | |
| 602-08 | Reconciliation Error Description | Description of the R99 Reason Code. | x(30) | R | 30 | | |
| B98-34 | Reconciliation ID | A unique identifier assigned by the processor for the transaction response statuses of Paid/Duplicate of Paid, Capture/Duplicate of Capture, or Approved/Duplicate of Approved that provides a means to identify that transaction should any subsequent transaction or other associated activity occur. | X(30) | T | 30 | | |
| 602-09 | Reconciliation Line Number | Unique number that identifies the record. | x(11) | R | 11 | | |
| 602-10 | Reconciliation Reason Code | This code indicates the reason for the dispute. | x(3) | R | 3 | See ECL | |
| 602-11 | Reconciliation Status Code | Indicates how the line is being adjudicated. | x(1) | R | 1 | See ECL | |
| 602-12 | Reconciliation Transmission Control Number | Unique number identifying the whole transmission. | x(9) | R | 9 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000159

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 751-M9 | Record Count | **For Batch Standard:** Includes the total number of records in the batch, including the header and trailer records.<br><br>**For Formulary & Benefit Standard:** The count of the detail records between the subordinate header and the trailer records. Record Count does not include the subordinate header and trailer records, or the file header or trailer records.<br><br>**For Prescription Transfer Standard:** Includes the total number of records within the grouped records header and trailer, including the header and trailer in the count.<br><br>**For Audit and Benefit Integration Standards:** Total number of detail records included in transmission | 9(10) | B,F,V,E,I | 10 | | Batch Standard:<br><br>Comments: Data trailer segment record count = total number of enrollment segments in the processor set.<br><br>File trailer segment record count = total number of enrollment segments in the entire file. |
| 624-SB | Record Delimiter | This field is used to delimit the end of the data record. | x(1) | V | 1 | | Comments: For Prescription Transfer, Carriage Return (CR) = Hex 0D |
| 398 | Record Indicator | Action to be taken on the record. | x(1) | A | 1 | See ECL | |
| B83 | Record Length | Length of the file. | 9(5) | I | 5 | | |
| 601-53 | Record Purpose Indicator | Identifies the purpose of the record being submitted. | x(1) | R,J | 1 | See ECL | |
| 399 | Record Status Code | Identifies the transaction status as assigned by the processor. | x(1) | A,Y | 1 | See ECL | |
| 601-04 | Record Type | Type of record being submitted. | x(2)<br>--------------<br>x(3) | R, A,V,X,J, E,Y,L,I<br>--------------<br>F | 2<br>------------<br>3 | See ECL | |
| | RefillsRemaining | The number of refills remaining in the prescription. | 9(2) | S | 2 | | See Number Of Fills Remaining (616-PU). |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000160

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 601-47 | Reimbursement Amount | The amount that the plan reimburses the pharmacy. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 601-54 | Reimbursement Date | Date provider was reimbursed for product being reported. | 9(8) | R,J | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 601-48 | Reimbursement Qualifier | Identifies the content of the data submitted in the Reimbursement Amount (601-47) field. | x(2) | R | 2 | See ECL | |
| 511-FB | Reject Code | Code indicating the error encountered. | x(3)<br>-------------<br>x(4) | T,A,N,V,E,I<br>-------------<br>F | 3<br>------------<br>4 | See ECL | |
| 510-FA | Reject Count | Count of Reject Code (511-FB) occurrences. | 9(2) | B,T,N | 2 | | For Telecommunication:<br><u>Comments:</u> Fields included in the set/logical grouping are:<br>Reject Code (511-FB)<br>Reject Field Occurrence Indicator (546-4F) |
| 546-4F | Reject Field Occurrence Indicator | Identifies the counter number or occurrence of the field that is being rejected. Used to indicate rejects for repeating fields. | 9(2) | T | 2 | | |
| 878 | Reject Override Code | Indicates the reason for paying a claim when override is used. | x(1) | A | 1 | See ECL | |
| | RelatesToMessageID | Used in the conversation (message string) to link the current message to the most recent message you received from your trading partner. In RelatesToMessageID use the latest MessageID in the conversation (message string) you received from your trading partner that was not a utility message (for example, not a GetMessage, Status, Verify or Error). | x(35) | S,Q,I | 35 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000161

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| A30-ZT | Released Date | Identifies the date the prescription was relinquished from the dispensing facility to the patient or purchaser. | 9(8) | T | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Example: A date of July 27, 2009 would be: 20090727. |
| A31-ZU | Released Time | Indicates the time the prescription was relinquished from the dispensing facility to the patient or purchaser. This is the local time that corresponds with the Released Date (A30-ZT) | 9(6) | T | 6 | | Format=HHMMSS<br>Example: (Reported in Military Time)<br>Two O'Clock P.M. = 140000 |
| 514-FE | Remaining Benefit Amount | Amount remaining in a patient/family plan with a periodic maximum benefit. | s9(6)v99 | T,A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{<br><br>Note: 0000000{ (No benefit remaining)<br><br>**Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I** |
| 513-FD | Remaining Deductible Amount | Amount not met by the patient/family in the deductible plan. | s9(6)v99 | T,A | 8 | | Format=s$$$$$$cc<br><br>Examples: The patient has $50.00 deductible. The patient pays $20.00 for a prescription. The remaining deductible is $30.00, and this field would reflect: 300{.<br><br>**Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I** |
| 625-SC | Remaining Quantity | Quantity not yet dispensed. | 9(7)V999 | V | 10 | | Format=9999999v999 |
| | REMSAuthorization Number | Number assigned by the REMS Administrator to identify an authorized transaction. | an | S | | | |
| | REMSCaseID | ID assigned by the REMS Administrator to identify the specific case. | x(20) | S | 20 | | |

National Council for Prescription Drug Programs, Inc.<br>Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000162

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | REMSNote | Free text. | x(2000) | S | 2000 | | |
| | REMSPatientRiskCategory | Identifies the risk of adverse event based on variables of the patient. | an | S | | See ECL | |
| | REMSReferenceID | Assigned by the prescribing system on the initial transaction and is used as a tracking identifier on all request and response REMS transactions to tieback related REMS transactions. | x(35) | S | 35 | | |
| A29-ZS | Reported Payment Type | The type of prescription benefit plan that adjudicated and paid for the prescription. | 9(2) | T | 2 | See ECL | |
| 601-05 | Reporting Period End Date | For Post Adjudication and Uniform Healthcare Payer Data: The last day of the period being reported in the file.<br><br>For Manufacturer Rebates: The last day of the period being reported in the plan flat file. | 9(8)<br><br>9(6) | R,A<br><br>Y | 8<br><br>6 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br><br>For Uniform Healthcare Payer Data Standard, Format=CCYYMM<br><br>CC=Century<br>YY=Year<br>MM=Month |
| 601-06 | Reporting Period Start Date | For Post Adjudication and Uniform Healthcare Payer Data: The first day of the period being reported in the file.<br><br>For Manufacturer Rebate: The first day of the period being reported in the plan flat file. | 9(8)<br><br>9(6) | R,A<br><br>Y | 8<br><br>6 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>For Uniform Healthcare Payer Data Standard, Format=CCYYMM<br><br>CC=Century<br>YY=Year<br>MM=Month |
| | ReportURL | URL where an additional report with the SCOREValue can be requested. | an | S | 1000 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Earth v Walgreens 000163

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 601-55 | Requested Rebate Amount | The total rebate being requested for the reported product. | 9(9)v99b or 9(9)v99- | R,J | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-<br><br>Note<br>b = Space<br>- = Negative Sign |
| A50 | Requested Response Date | Date associated with the Transmission File Type (986-KJ). | 9(8) | E | 8 | | Format: CCYYMMDD<br>For Desk Top Audits:  the due date for the initial audit request, the end of an appeal period or an appeal hearing date as defined by the auditing entity.<br><br>For In-Store Audits:  the date of the store visit by an auditor, the end of an appeal period, or an appeal hearing date. |
| 374-2V | Request Period Begin Date | The beginning date of need. | 9(8) | T | 8 | | Format = CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 498-PB | Request Period Date-Begin | Beginning date for a prior authorization request. | 9(8) | T | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Comments: Used by processor to determine starting date of a prior authorization request. |
| 498-PC | Request Period Date-End | Ending date for a prior authorization request. | 9(8) | T | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Comments: Used by processor to determine the ending date for a prior authorization request. |
| 375-2W | Request Period Recert/Revised Date | The effective date of the revision or re-certification provided by the certifying physician. | 9(8) | T | 8 | | Format = CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000164

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | RequestReferenceNumber | The receiver's identification number for the transaction being returned. Used in GetMessage transaction. | x(35) | S,Q | 35 | | |
| 373-2U | Request Status | Code identifying type of request. | x(1) | T | 1 | See ECL | |
| 498-PA | Request Type | Code identifying type of prior authorization request. | x(1) | T | 1 | See ECL | Comments: Used by processor to distinguish reason for prior authorization request. |
| | ResidenceCode | Code identifying the patient's place of residence. | 9(2) | Q | 2 | See ECL | See Patient Residence (384-4X). |
| B52-8R | Response Intermediary Authorization Count | Count of Response Intermediary Authorization Type ID (B53-8S), Response Intermediary Authorization Type ID and Intermediary Message. | 9(1) | T | 1 | | |
| B54-8T | Response Intermediary Authorization ID | Value indicating intermediary authorization. | x(20) | T | (20) | | |
| B53-8S | Response Intermediary Authorization Type ID | Value indicating the authorization type from intermediary processing. | 9(2) | T | 2 | See ECL | |
| | ResponsibilityEndDate | Indicates the last day of a period of responsibility that began on the ResponsibilityStartDate. | xsd:date or xsd:datetime | Q | | | Date Format=CCYY-MM-DD CC=Century YY=Year MM=Month DD=Day Example: 2010-10-01  DateTime Format= CCYY-MM-DDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second Example: 2010-10-01T08:15:22 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000165

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | ResponsibilityStartDate | Indicates the date on which the payer becomes responsible for the resident's facility costs. | xsd:date or xsd:datetime | Q | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br>Example: 2010-10-01T08:15:22 |
| | ResultOfActionCode | Code representing the result of the action. | an | Q | | | Qualified by ResultOfActionCodeQualifier. |
| | ResultOfActionCodeQualifier | Qualifier to identify the code system being used for ResultOfActionCode. | an | Q | | See ECL | |
| | ResultOfActionFreeText | Free Text field to be used only if result identified does not have a code list (ResultOfActionCode). | an | Q | | | |
| | ResultOfActionText | Textual representation of ResultOfActionCode. | an | Q | | | |
| 441-E6 | Result of Service Code | Action taken by a pharmacist or prescriber in response to a conflict or the result of a pharmacist's professional service. | x(2) | T,A,Z,W | 2 | See ECL | |
| | ResumeDateTime | The date and time at which administration of a medication is resumed after being suspended. | xsd:datetime | S | | | DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | RetryAfterTimestamp | When a transmission failure occurs, timestamp returned on a response indicating to the adjudicator when to resend the transmission. | Xsd:datetime | I | | | DateTime Format= CCYY-MM-DDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second Example: 2010-10-01T08:15:22 |
| D08 | Retry After Timestamp | When a transmission failure occurs, timestamp returned on the response indicating to the adjudicator when to resend the transmission. | 9(14) | I | 14 | | Format: CCYYMMDDHHMMSS |
| | ReturnReceipt | Used to request return receipt. If this field is submitted with 1 in the request, a Verify transaction is to be sent from the recipient at same time. | x(3) | S, Q,I | 3 | See ECL | |
| 602-13 | Revised Invoice Amount | The Original Rebate Per Unit (601-93) is different than the Current Rebate Per Unit (601-81). The dollar amount of the Current Units times the Current Rebate Per Unit. | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$ccb or $$$$$$$$cc- Note: b = Space - = Negative sign |
| | Room | The room of the patient. | x(10) | S,Q | 10 | | |
| 674-W4 | Room | The room of the patient. | x(10) | V | 10 | | |
| 995-E2 | Route of Administration | This is an override to the default route referenced for the product. For a multi-ingredient compound, it is the route of the complete compound mixture. | x(11) | T,A,Z,W | 11 | See ECL | |
| | RouteOfAdministrationClarifyingFreeText | Used to add clarity to the route of administration for elements that cannot be codified. | x(255) | S | 255 | | |
| | RouteOfAdministrationCode | The code representing the RouteOfAdministrationText. | an | S,Q | | | Qualified by RouteOfAdministrationQualifier. |
| | RouteOfAdministrationQualifier | Qualifier to identify the code system being used. | an | S,Q | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Fath v Walgreens 000167

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | RouteOfAdministrationText | The textual representation of the RouteOfAdministrationCode. | an | S,Q | | | |
| | RxBarcode | Barcode representation of prescription as designated by pharmacy. | an | Q | | | |
| | RxFillConfirmIndicator | Indicates the transferred to pharmacy supports Fill Status messages. | xsd:Boolean Code | **S** | | See ECL | |
| | RxFillIndicator | Indicates the type of fill status transactions the prescriber would like to receive for this patient/medication. | an | **S** | | See ECL | |
| 969-JG | RxNorm Code | ID from RxNorm database. | x(15) | F | 15 | | Comments: Qualified by RxNorm Qualifier (970-JH). |
| 970-JH | RxNorm Qualifier | Code qualifying the RxNorm code submitted in RxNorm Code (969-JG). | x(3) | F | 3 | See ECL | |
| | RxReferenceNumber | The prescription number assigned by the pharmacy system. | x(35) | S, Q | 35 | | |
| | RxReferenceOrderGroupNumber | Unique ID assigned by the pharmacy to link multiple product orders together. | X(35) | **S,Q** | 35 | | |
| | RxRefillMessage | Number of refills remaining and expiration date of prescription. | an | Q | | | |
| 681-ZF | Sales Transaction ID | A reference identifier assigned to the sale transaction as assigned by the merchant. | x(80) | T | 80 | | |
| 454-EK | Scheduled Prescription ID Number | The serial number of the prescription blank/form. | x(12) | T | 12 | | |
| | ScoreName | Descriptive name of score. | an | S | 255 | | |
| | ScoreSource | Indicates the product or organization generating the associated score and report. | an | S | 255 | | |
| | ScoreValue | Value of score. | an | S | 10 | | |
| | SecondaryDiagnosisCodeDescription | The textual representation of SecondaryDiagnosisCode. | an | S | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000168

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | SecondaryDiagnosis CodeQualifierCode | Qualifies the code list used for the SecondaryDiagnosis. | an | S | | See ECL | |
| | SecondaryDiagnosis Value | Code for the secondary diagnosis. | an | S | | | Qualified by SeconaryDiagnosisCodeQualifierCode. |
| | SecondaryIdentifica tion | For Sender - Password. This field is used for the sender's password to the recipient's system.<br><br>For Receiver - May be used as a secondary identification of the recipient. Or May be used to identify the switch. | x(35) | S, Q | 35 | | |
| 971-JJ | Section Column In Error | Column number that contains the error | 9(2) | F | 2 | | |
| | SeeTransactionLevel AttachmentControl Number | Indicates to see attachment at the transaction level instead of an attachment at a completed answer level and provides the control number. | an | S | | | |
| 638-XK | Segment 1 | The business segmentation of rebates to permit one file to go to each manufacturer. | x(20) | R,J | 20 | | |
| 639-XL | Segment 2 | The business segmentation of rebates to permit one file to go to each manufacturer. | x(20) | R,J | 20 | | |
| 640-XM | Segment 3 | The business segmentation of rebates to permit one file to go to each manufacturer. | x(20) | R,J | 20 | | |
| 641-XN | Segment 4 | The business segmentation of rebates to permit one file to go to each manufacturer. | x(20) | R,J | 20 | | |
| 642-XP | Segment 5 | The business segmentation of rebates to permit one file to go to each manufacturer. | x(20) | R,J | 20 | | |
| 643-XQ | Segment 6 | The business segmentation of rebates to permit one file to go to each manufacturer. | x(20) | R,J | 20 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000169

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 111-AM | Segment Identification | Identifies the segment in the request and/or response. | x(2) | T,N | 2 | See ECL | |
| 701 | Segment Identifier | Unique record type required on Enrollment/Batch Transaction Standard. | x(2) | B | 2 | See ECL | |
| 644-XR | Segment Qualifier 1 | Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | x(2) | R,J | 2 | See ECL | |
| 645-XS | Segment Qualifier 2 | Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | x(2) | R,J | 2 | See ECL | |
| 646-XT | Segment Qualifier 3 | Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | x(2) | R,J | 2 | See ECL | |
| 647-XU | Segment Qualifier 4 | Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | x(2) | R,J | 2 | See ECL | |
| 648-XV | Segment Qualifier 5 | Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | x(2) | R,J | 2 | See ECL | |
| 649-XW | Segment Qualifier 6 | Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | x(2) | R,J | 2 | See ECL | |
| | SelectMultiple | Indicates if multiple choices can be selected to answer the question. | xsd:Boolean Code | S | | See ECL | |
| | SelfAdministrationAllowed | Indicates if patient is allowed to self-administer medication. | xsd:boolean | S | | | |
| 679-Y9 | Seller ID | The identification of the person responsible for dispensing the prescription or provision of the service. | x(70) | T | 70 | | |
| 680-ZB | Seller ID Qualifier | Code indicating the type of ID used in the Seller Identification (679-Y9). | 9(2) | T | 2 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000170

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 590-YT | Seller Initials | The initials of the person responsible for dispensing the prescription or provision of service. | x(3) | T | 3 | | |
| 880-K1 | Sender ID | An identification number assigned to the sender of the data by the processor/receiver of the data. | x(24) ------------ x(30) ------------ x(6) | B --------------- F,I ------------ L | 24 ------------ 30 ------------ 6 | | |
| 626-SD | Sender Name | Business name of entity sending the information. | x(70) | V,X | 70 | | |
| 973-JM | Sender Participant Password | Trading Partner Defined - Password for the Source Participant. | x(10) | F | 10 | | |
| | SenderReferenceNumber | A reference number assigned by the sender that is to be echoed back in the response. | x(30) | I | 30 | | |
| B84 | Sender Reference Number | A reference number assigned by the sender that is to be echoed back in the response. | x(30) | I | 30 | | |
| | SenderSoftwareDeveloper | The text field that identifies the entity responsible for the software that generated the transaction. The developer may be a software vendor or, if the software was developed in-house, the developer is the entity actually sending the transaction (e.g., a chain). The value transmitted is determined by the SenderSoftwareDeveloper. | x(35) | S,Q | 35 | | |
| | SenderSoftwareProduct | The text field that identifies the software developer's product, as determined by the software developer. | x(35) | S,Q | 35 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000171

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | SenderSoftwareVersionRelease | The text field that identifies the version and release of the software product, as determined by the software developer.<br><br>This is not to be used to block transactions. | x(35) | S,Q | 35 | | |
| 879-N2 | Sending Entity Identifier | Party creating the data enclosed or the entity for whom the data is being enclosed. | x(24)<br><br>x(10) | A,V,L,E<br><br>Y | 24<br><br>10 | | |
| 627-SF | Sending Pharmacy ID | ID of sending pharmacy. | x(35) | V | 35 | | |
| | SentTime | The date of the transmission. | xsd:datetime | S,Q,I | | | DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | SequenceNumber | Sequence number to indicate the order answer choices should be displayed to the prescriber. | 9(3) | S | 3 | | |
| 886 | Service Provider Chain Code | Processor specific ID assigned to a chain by processor. | x(7) | A,E | 7 | | |
| 585-YN | Service Provider City Address | The city name of the address of the service provider. | x(20) | T | 20 | | Examples: CHICAGO |
| A93-1T | Service Provider Country Code | Indicates the country of the provider. | x(2) | Y,T,J,A | 2 | See ECL | |
| 887 | Service Provider County Code | Indicates the county of the pharmacy. | x(3) | A | 3 | | Comments: Trading partner defined. |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000172

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 201-B1 | Service Provider ID | ID assigned to a pharmacy or provider. | x(15) | R,T,A,V,Z,W ,X,J,E,Y,I,F | 15 | | Comments: If NCPDP Provider Identification Number or Dispensing Physician ID Number assigned by NCPDP, this is the following format:<br><br>Format= SSNNNNC<br>SS=State code (see ECL)<br>NNNN=Number assigned to specific pharmacy or dispensing physician within the state<br>C=Check digit with the remaining positions blank.<br><br>The check digit is calculated as follows: If the number is 123456<br><br>1+3+5 = 9 (sum the 1st, 3rd, & 5th digits)<br><br>+(2+4+6)x2 = 24 (2 times the sum of 2nd, 4th, & 6th digits)<br><br>33 (the units digit is the check digit)<br><br>The check digit is 3, giving the full number 1234563.<br><br>Qualified by 'Service Provider ID Qualifier' (202-B2). |
| | ServiceProviderIdentification | ID assigned to a pharmacy or provider. | X(35) | I | 35 | | Comment: See Service Provider ID Qualifier (202-B2) for a list of identifier values. |
| 202-B2 | Service Provider ID Qualifier | Code qualifying the Service Provider ID (201-B1). | x(2) | T,A,R,V,Z,W ,X,J,E,Y,I,F | 2 | See ECL | |
| 583-YK | Service Provider Name | The name of the service provider business associated to the service provider ID (201-B1). | x(70) | T | 70 | | Example: XYZ GROCERY MART |
| A20 | Service Provider Override Type | The override's inclusion or exclusion parameters as it applies to the pharmacy network for a plan. | 9(1) | X | 1 | See ECL | |
| 586-YP | Service Provider State/Province Code Address | State/Province Code of the service provider | x(2) | T,J | 2 | See ECL | |
| B31-7Y | Service Provider Street Address Line 1 | Line 1 of the street address of the service provider. | x(40) | T | 40 | | |
| B32-7Z | Service Provider Street Address Line 2 | Line 2 of the street address of the service provider. | x(40) | T | 40 | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000173

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 587-YQ | Service Provider ZIP/Postal Code | Code defining international postal code of the service provider, excluding punctuation. | x(15) | T | 15 | | Comments: When used for US ZIP Code - This left-justified field contains the five-digit zip code and may include the four-digit expanded zip code.<br><br>Examples: If the zip code is 98765-4321, this field would reflect: 987654321.<br><br>If the zip code is 98765, this field would reflect: 98765 left justified.<br><br>When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.)<br><br>Examples: A0E 3B0 A1L 2T8 |
| | ServiceReasonCode | Code identifying the type of conflict detected. | an | S | | See ECL | When ServiceReasonCode is sent from the prescriber to the pharmacist, the ServiceResultCode is mandatory.<br><br>When the ServiceReasonCode is sent from the pharmacist to the prescriber, the ServiceResultCode is conditional. |
| | ServiceResultCode | Action taken in response to a conflict. | an | S | | See ECL | |
| | ServiceTypeCoded | Medication list contains all current medication orders as of the current date and time of the response, for the patient indicated. Current status is determined by the point of care responder. Current is medication orders which have not been discontinued. | x(3) | S | 3 | See ECL | |
| | SeverityCoded | Severity of the patient's reaction to the problem reported. | an | Q | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | ShippingAmount | Amount of shipping cost that was applied to the prescription. | an | Q | | | Format=s$$$$$$$$$.cc to the length of the dollar amount exchanged. If negative, the – is used. If positive, no sign is used and does not occupy a position. - = Negative sign . = Decimal point Example: If the amount is a positive $5.50 this field would reflect: 5.50 Example: If the amount is a negative $5.50 this field would reflect: -5.50 |
| | ShippingMethod | Text indicating the shipping method for the order. | an | Q | | | |
| | ShipToteIdentification | Unique number assigned by the Central Fill Facility for the shipping tote. | an | Q | | | |
| | SignatureValue | DigestValue that has been signed with a Private Key, base64 encode the results. | an | S | | | |
| | SigText | SigText contains either 1) completely free text with no corresponding codified content OR 2) a generated structured English version of the structured sig content that follows the sig grammar in the XML. The SigText should have no more and no less then what is in the structured Sig content. | an | S | | | |
| | SiteOfAdministrationClarifyingFreeText | Used to add clarity to the site of administration for elements that cannot be codified. | x(255) | S | 255 | | |
| | SiteOfAdministrationCode | The code representing the SiteOfAdministrationText. | an | S | | | Qualified by SiteOfAdministrationQualifier |
| | SiteOfAdministrationQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000175

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | SiteOfAdministrationText | The textual representation of SiteOfAdministrationCode. It is the site of administration. | an | S | | | |
| 334-1C | Smoker/Non-Smoker Code | Code indicating the patient as a smoker or non-smoker. | x(1) | T,V | 1 | See ECL | |
| | SNOMEDAdverseEventCode | Type of product and intolerance. | an | Q,S | | See ECL. | |
| | SNOMEDAdverseEventText | Text of the SNOMEDAdverseEventCode. | an | Q,S | | | |
| | SNOMEDVersion | The version of The Systematized Nomenclature of Human and Veterinary Medicine (SNOMED) being used. | an | S | | | Comment: Governed by SNOMED. |
| 110-AK | Software Vendor/ Certification ID | ID assigned by the switch or processor to identify the software source. | x(10) | T,N | 10 | | |
| | SoldDate | The date or date and time the product was sold. | xsd:datetime or xsd:date | S | | | Date Format=CCYY-MM-DD CC=Century YY=Year MM=Month DD=Day Example: 2010-10-01 DateTime Format= CCYY-MM-DDTHH:MM:SS CC=Century YY=Year MM=Month DD=Day T=T HH=Hour MM=Minute SS=Second Example: 2010-10-01T08:15:22 |
| | SourceDescription | Name of the medication history source. | x(35) | S | 35 | | Qualified by SourceQualifier. |
| 972-JK | Source Name | Name of Source supplying the formulary - Formulary Source | x(70) | F | 70 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000176

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | SourceOfInformation | Sender indicates where the sender received the allergy information if known. | x(1) | Q,S | 1 | See ECL | |
| | SourceQualifier | Qualifies the SourceDescription. | x(3) | S | 3 | See ECL | |
| 429-DT | Special Packaging Indicator | Code indicating the type of dispensing dose. | 9(1) | T,A | 1 | See ECL | |
| A37 | Specialty Claim Indicator | Indicates whether a claim was filled by a specialty pharmacy or a specialty drug. | x(1) | A | 1 | See ECL | |
| C42-9N | Specialty Product Benefit Indicator | Identifies the type of benefit for the specialty product. | x(1) | F | 1 | See ECL | |
| C43-9P | Specialty Products ID | The Specialty Products ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |
| | SpecificAdministrationBrand | Indicates the specific Brand of the PICC line used for central IV access. | an | S | | | |
| | SpecificAdministrationGauge | Indicates the size (gauge) of the needle or catheter being used for medication administration, i.e. 14, 18, 20. | 9(2) | S | 2 | | |
| | SpecificAdministrationLength | Indicates the size (length) of the PICC line used for central IV access. | an | S | | | |
| | SpecificAdministrationPump | Indicates the type of pump used for the IV administration | an | S | | | |
| 128-UC | Spending Account Amount Remaining | The balance from the patient's spending account after this transaction was applied. | s9(6)v99 | T,A | 8 | | Format= s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{<br><br>**Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I** |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000177

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | Species | A basic biological classification containing individuals that resemble one another and may interbreed. | an | S | | See ECL | |
| D09 | Spending Account Balance Count | The number of spending account balance groupings to follow. | 9(2) | I | 2 | | See the Implementation Guide for a list of fields included in the set/logical grouping. |
| | SpendingAccountInitialBalance | The initial allocation/balance of spending accounts at the beginning of the benefit period. | an | I | | | |
| D10 | Spending Account Initial Balance | The initial allocation/balance of spending accounts at the beginning of the benefit period. | 9(8)v(99) | I | 10 | | |
| | SpendingAccountRemainingBalance | Amount remaining for the associated spending account within the benefit period. | an | I | | | |
| D11 | Spending Account Remaining Balance | Amount remaining for the associated spending account within the benefit period. | 9(8)v(99) | I | 10 | | |
| | SpendingAccountTier | Spending account indicator when there are multiple spending accounts of the same type. | 9(2) | I | 2 | | |
| D12 | Spending Account Tier | Spending Account indicator when there are multiple spending accounts of the same type. | 9(2) | I | 2 | | |
| | SpendingAccountType | Code indicating the type of spending account. | X(2) | I | 2 | See ECL | |
| D13 | Spending Account Type | Code indicating the type of spending account. | X(2) | I | 2 | See ECL | |
| | SplitScript | Two prescriptions for the same medication that are sent to two different entities for fulfillment. | x(1) | S | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Earth v Walgreens 000178

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | StartDate | The beginning date or date and time. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br><br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| 601-07 | Start Date | The first day of eligibility. | 9(8) | R | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | StateProvince | The State/Province Code of the address. | X(2) | S,Q,I | 2 | See ECL | |
| 729-TA | State/Province Address | The State/Province Code of the address. | x(2) | R,A,V,Y | 2 | See ECL | |
| | StatusCode | Codes used to relay successful or rejected communications. | an | S,Q,I | | See ECL | |
| B64-1P | Step Medications Group ID | ID assigned by payer to match the Coverage Information Detail - Step Medications (SM) Triggers record. | x(40) | F | 40 | | |
| 974-JN | Step Order | The suggested order in which the step medication is to be tried. | x(1) | F | 1 | See ECL | |
| C44-9Q | Step Products Group ID | The Step Products Group ID associated with the Health Plan Product Name. | x(40) | F | 40 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000179

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| C45-9R | Step Therapy ID | The Step Therapy ID associated with the Product Name - Health Plan.<br><br>Includes step therapy flag (ST) and step medications (SM) | x(40) | F | 40 | | |
| | StopIndicatorText | The textual representation of the StopIndicatorTextCode. The event that indicates the completion of the duration of use or reason to stop. | x(255) | S | 255 | | |
| | StopIndicatorTextCode | The code representing the StopIndicatorText. | an | S | | | Qualified by StopIndicatorTextQualifier. |
| | StopIndicatorTextQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | StrengthForm | Concepts that qualify the strength and strength unit of measure associated with the prescribed product (e.g., Amoxicillin 250 mg Tablet, Allbuterol HFA 17 grams Inhaler, Cefaclor 250 MG/5ML Suspension, Fentanyl 12 mcg/hr Patch, Epinephrine 0.3 mg [implied per dose] Auto-Injector, Timolol 0.25% Ophthalmic Drops, Sprintec 28 Day Pack, Hydrocortisone 1% Ointment). | an | S | | See ECL | |
| | StrengthUnitOfMeasure | Concepts of dosage form strength (e.g., 250 mg, 250 MG/5ML), a delivery rate (e.g., 12 mcg/hr, a dosage form concentration (e.g., 0.05%, 1%), the dosage released from a single delivery device actuation (e.g., 90 mcg [implied as per inhalation], 5 grams), the days supply or quantity in a package (e.g., 28 day, 60 grams). | an | S | | See ECL | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000180

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | StrengthValue | Drug strength. | x(70) | S | 70 | | |
| | StructuresVersion | Element defines which NCPDP structures schema is being used. | an | S,Q,I | | See ECL | |
| A21 | Subgroup ID | Further definition of client population divisions. Further defines Group ID (301-C1). | x(15) | X | 15 | | |
| 420-DK | Submission Clarification Code | Code indicating that the pharmacist is clarifying the submission. | 9(2) ⎯⎯⎯ 9(3) | Z,W ⎯⎯⎯ A,E,T | 2 ⎯⎯⎯ 3 | See ECL ⎯⎯⎯ See ECL | Examples: Since the patient will be out of state for the next three months, they have requested a three-month supply of their medication. This situation can cause the claim to reject, because it was refilled too soon. By indicating an 03, the processor is made aware of the situation, and can properly adjudicate the claim. |
| 354-NX | Submission Clarification Code Count | Count of the Submission Clarification Code (420-DK) occurrences. | 9(1) | T | 1 | | |
| | SubmissionNumber | Indicates the number of times a data set has been resent. | 9(4) | I | 4 | See ECL | |
| 888 | Submission Number | Indicates the number of times a data set has been resent. | x(2) ⎯⎯⎯ 9(4) | A,E ⎯⎯⎯ I | 2 ⎯⎯⎯ 4 | See ECL | |
| 601-36 | Submit Code | The code on the file defining the type of submission for the entire batch (identified by the batch number). Indicates the action to perform on the submitted file. | x(2) | R,J | 2 | See ECL | |
| | SubstanceLevelCode | The code representing the SubstanceLevelText. | an | S,Q | | | |
| | SubstanceLevelQualifier | Qualifier to identify the SubstanceLevelCode. | an | S,Q | | See ECL | |
| | SubstanceLevelText | The textual representation of the Code or the SubstanceLevelCode. | an | S,Q | | | |
| | SubstanceTypeCode | The code representing the SubstanceTypeText. | an | S,Q | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000181

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | SubstanceTypeQualifier | Qualifier to identify the code system being used. | an | S,Q | | See ECL | |
| | SubstanceTypeText | The textual representation of the SubstanceTypeCode. | an | S,Q | | | |
| | SubstitutedBrandDrug | Name of the brand medication that the dispensed medication was substituted. | an | Q | | | |
| | SubstitutionCode | Code indicating whether or not the prescriber's instructions regarding generic substitution were followed. | an | S | | See ECL | |
| | SubstitutionMessage | Substitution message to be printed on the prescription label. | an | Q | | | |
| | Suffix | Name suffix. | x(10) | S, Q,I | 10 | | |
| | SupervisorIdentification | Identification of the supervisor. | x(35) | S,Q | | See ECL | |
| | SupervisorSpecialty | Specialty of supervisor. | x(10) | S,Q | | See ECL | |
| | SupplyIndicator | Identifies that the prescription is for a Diabetic Supply and additional information supporting the rationale behind the prescription and the patient condition and review should be included in the prescription. | xsd:BooleanCode | S | | See ECL | |
| 376-2X | Supporting Documentation | Free text message. | x(65) | T | 65 | | |
| | SuspendDateTime | The date and time at which administration of a medication is suspended. | xsd:datetime | S | | | DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v. Keith v Walgreens 000182

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | TargetedTypeOfServiceCode | Code representing the targeted service. | an | Q,S | | | Qualified by TargetedTypeOfServiceCodeQualifier. |
| | TargetedTypeOfServiceCodeQualifier | Qualifier to identify the code system being used for TargetedTypeOfServiceCode. | an | Q,S | | See ECL | |
| | TargetedTypeOfServiceFreeText | Free Text field to be used only if targeted service identified does not have a code list (TargetedTypeOfServiceCode). | an | Q,S | | | |
| | TargetedTypeOfServiceText | Textual representation of TargetedTypeOfServiceCode. | an | Q,S | | | |
| 557-AV | Tax Exempt Indicator | Code indicating the payer and/or the patient is exempt from taxes. | x(1) | T,A | 1 | See ECL | |
| | TechnicianInitials | Initials of the Technician performing the order entry of the prescription. | an | Q | | | |
| 637-TF | Technician Initials | The initials of the pharmacy technician. | x(3) | V | 3 | | |
| 732-TB | Telephone Number | Telephone number. | 9(10) | A,V,X,L | 10 | | Format=AAAEEENNNN<br><br>AAA=Area Code<br>EEE=Exchange Code<br>NNNN=Number |
| 628-SG | Telephone Number Count | Count of phone number occurrences. | 9(1) | V | 1 | | Comments: See the Implementation Guide for a list of fields included in the set/logical grouping. |
| B10-8A | Telephone Number Extension | Extension of the telephone number. | 9(8) | A,V,X,L | 8 | | Format = 99999999 |
| 629-SH | Telephone Number Qualifier | Code qualifying the type of telephone number. | X(2) | V | 2 | See ECL | For Prescription Transfer, qualifies Telephone Number (732-TB). |
| | TemplateID | A unique identifier for the template used. | x(35) | Q | 35 | | |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Ferth v Walgreens 000183

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 713 | Termination Date | Date that group or member's participation in this group will terminate. Coverage continues through midnight of the termination date. | 9(8) | R | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| | TertiaryIdentification | Used as a tertiary identification of the recipient. | x(35) | S,Q | 35 | | |
| | TertiaryIdentifier | Used as a tertiary identifier, based on trading partner agreements or need of the originating system. | x(3) | S,Q | 3 | | |
| | TestingFrequency | Identifies the maximum number of times per day the patient is to test their blood glucose levels. | 9(2) | S | 2 | | |
| | TestingFrequencyNotes | This is a notes field and is expected to be a long hand explanation by the prescriber to support the testing frequency. | x(210) | S | 210 | | |
| | TestMessage | Indicates whether the transaction is test or live. | 9(1) | S,Q,I | 1 | See ECL | |
| | Text | The textual representation of the code. | an | Q | | | |
| 880-K4 | Text Indicator | This field is used to identify the beginning and ending of the data record. | x(1) | B,V | 1 | | Comments:<br>For Batch<br>Start of text (STX)=Hex 02<br>End of text (ETX)=Hex 03<br><br>For Prescription Transfer<br>Line Feed (LF) = Hex 0A |
| 889 | Therapeutic Chapter | An eight position field representing the therapeutic chapter; from formulary file as defined by processor. | x(8) | A | 8 | | |
| | TherapeuticClassCode | Code assigned to product being reported. | x(17) | I | 17 | | Comments: Qualified by TherapeuticClassCodeQualifier. |
| 601-25 | Therapeutic Class Code | Code assigned to product being reported. | x(17) | R,A,J,I | 17 | | Comments: Qualified by Therapeutic Class Code Qualifier (601-26). |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Earth v Walgreens 000184

**DATA DICTIONARY**

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | TherapeuticClassCodeQualifier | Identifies type of data being submitted in the TherapeuticClassCode field. | an | I | | See ECL | |
| 601-26 | Therapeutic Class Code Qualifier | Identifies type of data being submitted in the Therapeutic Class Code (601-25) field. | x(1) | R,A,J,I | 1 | See ECL | |
| 601-27 | Therapeutic Class Description | A text description of the Therapeutic Class Code (601-25) field. | x(30) | R,J | 30 | | |
| B02 | Threshold Reduction | Total threshold reduction applicable to the retiree's Gross Retiree Cost. | 9(10)v99 | L | 12 | | Format=$$$$$$$$$$cc  (Note: This cost does not support a sign.) |
| 678-Y6 | Time of Service | The time at which the service is performed as local time that will correspond with the actual date of service. | 9(6) | T | 6 | | Format=HHMMSS  HH=Hours  MM=Minutes  SS=Seconds |
| | TimePeriodBasisCode | The code representing the TimePeriodBasisText. | an | S | | | Qualified by TimePeriodBasisQualifier. |
| | TimePeriodBasisQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | TimePeriodBasisText | The textual representation of the TimePeriodBasisCode. Expresses the time unit of measure for the calculated dose. | an | S | | | |
| | TimeZoneDifferenceQuantity | The time zone difference quantity is HHMM offset from the Coordinated Universal Time (UTC). | an | Q | | | |
| | TimeZoneIdentifier | Defines the time zone used by the sender. | an | Q | | See ECL | |
| | TimingClarifyingFreeText | Used to add clarity to the Timing for elements that cannot be codified. | x(255) | S | 255 | | |
| | TitrationDoseMaximumValue | The value representing the top of the range that is acceptable for the desired clinical effect of the medication. | 9(18) | S | 18 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000185

**DATA DICTIONARY**

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | TitrationDoseMeasurementNotes | Free text of the titration dose measurement. | x(255) | S | 255 | | Example: 30 minutes before third dose. |
| | TitrationDoseMeasurementValue | Actual value of clinical information. | 9(18) | S | 18 | | Measurement provided at time of prescription |
| | TitrationoDoseMeasurementValueUnitOfMeasureCode | The code representing the TitrationDoseMeasurementValue UnitOfMeasureText. | an | S | | | |
| | TitrationDoseMeasurementVitalSign | Physical condition identifier. | an | S | | See ECL | Qualifies the TitrationDoseMeasurementValue. |
| | TitrationDoseMinimumMeasurementValue | The value representing the bottom of the range that is acceptable for the desired clinical effect of the medication. | 9(18) | S | 18 | | |
| | To | The identification number of the receiver. | an | S, Q,I | | | Qualified by AddressTypeQualifier. |
| | TotalAmountBrandPenalty | The total amount of penalty by all plans involved for the selection of a brand name drug. | an | Q | | | Format=s$$$$$$$.cc to the length of the dollar amount exchanged. If negative, the – is used. If positive, no sign is used and does not occupy a position. - = Negative sign . = Decimal point Example: If the amount is a positive $5.50 this field would reflect: 5.50 Example: If the amount is a negative $5.50 this field would reflect: -5.50 |
| | TotalAmountPaid | Total amount to be paid by the claims processor. | an | I | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use