# EXHIBIT 83-2

NCPDP / Forth v Walgreens 000186

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 509-F9 | Total Amount Paid | Total amount to be paid by the claims processor (i.e. pharmacy receivable). Represents a sum of Ingredient Cost Pai' (506-F6), Dispensing Fee Paid (507-F7), Flat Sales Tax Amount Paid (558-AW), Percentage Sales Tax Amount Paid (559-AX), Incentive Amount Paid (521-FL), Professional Service Fee Paid (562-J1), Other Amount Paid (565-J4), less Patient Pay Amount (505-F5) and Other Payer Amount Recognized (566-J5). | S9(6)v99<br><br>S9(8)v99 | T, E<br><br>I | 8<br><br>10 | | For T and E: Comments: Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{<br><br>**Prescription Response Formula:**<br>Ingredient Cost Paid (506-F6)<br>+ Dispensing Fee Paid (507-F7)<br>+ Incentive Amount Paid (521-FL)<br>+ Other Amount Paid (565-J4)<br>+ Flat Sales Tax Amount Paid (558-AW)<br>+ Percentage Sales Tax Amount Paid (559-AX)<br>- Patient Pay Amount (505-F5)<br>- Other Payer Amount Recognized (566-J5)<br><br>= Total Amount Paid (509-F9)<br><br>**Service Response Formula:**<br>Professional Service Fee Paid (562-J1)<br>+ Flat Sales Tax Amount Paid (558-AW)<br>+ Percentage Sales Tax Amount Paid (559-AX)<br>+ Other Amount Paid (565-J4)<br>- Patient Pay Amount (505-F5)<br>- Other Payer Amount Recognized (566-J5)<br><br>= Total Amount Paid (509-F9)<br><br>For I: Format=$$$$$$$$cc<br><br>This field does not support negative dollar amounts. |
| 894 | Total Amount Paid By All Sources | Total amount of the prescription regardless of party responsible for payment. | s9(6)v99 | A | 8 | | Format=s$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| | TotalCountforOrder Group | Indicates the total number of items within the group. | 9(2) | S,Q | 2 | | Comments: Must be equal to the "X" of the ItemCountInOrderGroup |
| 979-JT | Total Errors | Total number of errors for entire file. Some rows could have more than one error. | 9(10) | F | 8 | | |
| 693 | Total Gross Amount Due | Total sum of the gross amount due fields on the claim level. | s9(10)v99 | A | 12 | | Format=s$$$$$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 895 | Total Net Amount Due | Summarization of Net Amount Due (281). | s9(10)v99 | A | 12 | | Format=s$$$$$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000187

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | TotalNumberOfEncountersApproved | Number of encounters approved for this TypeOfServiceCode within the EffectiveDate and ExpirationDate. | 9(4) | Q | 4 | | |
| 601-30 | Total Number of Formularies | Total number of FO records in the submission. | 9(9)b or 9(9)- | R | 10 | | Format=999999999b or 999999999-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 601-08 | Total Number Of Plans | Total number of PD records in the submission. | 9(9)b or 9(9)- | R | 10 | | Format=999999999b or 999999999-<br><br>Note<br>b = Space<br>- = Negative Sign |
| 601-40 | Total Number Of Prescriptions | Value is total net number of prescriptions. | 9(7)b or 9(7)- | R | 8 | | Format=9999999b or 9999999-<br><br>For summary-level records only<br><br>Note<br>b = Space<br>- = Negative Sign |
| 630-SJ | Total Number Of Sending And Receiving Pharmacy Records | Total number of Prescription Detail information. | 9(8) | V | 8 | | For Prescription Transfer, record count of segment RX (Prescription Detail Record) records, including the corresponding SR (Sending & Receiving Pharmacy Record) and ST (Sending & Receiving Pharmacy Total Record) records. |
| | TotalNumberPackages | The total number of packages included in the Central Fill Order. | 9(3) | Q | 3 | | |
| | TotalNumberVials | The total number of prescription vials included in the Central Fill Order. | 9(3) | Q | 3 | | |
| 694 | Total Patient Pay Amount | Total sum of the patient pay amount fields on the claim level. | s9(10)v99 | A | 12 | | Format=s$$$$$$$$$cc<br><br>Example: If the amount is $5.50 this field would reflect: 55{ |
| 601-39 | Total Quantity | Total quantity being submitted. | 9(11)v999b or 9(11)v999- | R,J | 15 | | Format=99999999999v999b or 99999999999v999-<br><br>Note<br>b = Space<br>- = Negative Sign |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000188

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 601-09 | Total Record Count | Total number of records being submitted, including header and trailer. | 9(10)b or 9(10)- ———— 9(10) | R,J —————— A,V,X,L | 11 ———— 10 | | For Rebates: Format=9999999999b or 9999999999- Note b = Space - = Negative Sign For Post Adjudication: Comments: Include header and trailer in count. For other standards: Format=9999999999 |
| 978-JS | Total Records | Total Records Processed. | 9(10) | F,Y | 10 | | Comments: Do not include the file header and trailer in this count. Total Records in file minus 2. |
| 980-JU | Total Rows In Error | Number of rows in file that have errors. | 9(10) | F | 10 | | |
| | ToteBarcode | Barcode representation for the shipping tote. | an | Q | | | |
| 103-A3 | Transaction Code | Code identifying the type of transaction. | x(2) | T,N | 2 | See ECL | |
| 109-A9 | Transaction Count | Count of transactions in the transmission. | x(1) | T,N | 1 | See ECL | Comments: A transaction count of greater than one is not allowed in Telecommunication Standard or Financial Information Reporting Standard. |
| | TransactionDomain | Element defines which NCPDP business domain schema is being used. | an | S,Q | | See ECL | |
| | TransactionErrorCode | Codes used to relay successful or rejected communications. | an | S,Q | | See ECL | |
| | TransactionID | Internally assigned unique claim ID by the payer. | x(30) | I | 30 | | |
| 896 | Transaction ID | Internally assigned unique claim ID by the payer. | x(30) | A,I | 30 | | |
| 651-S2 | Transaction Identifier | The unique value assigned by the Facilitator that relates the Inquiry, Exchange(s), and Update transactions to each other. | x(21) | N | 21 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000189

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|---------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| | TransactionIDCross Reference | For adjustments, ID associated with original claim. | x(30) | I | 30 | | |
| 897 | Transaction ID Cross Reference | For adjustments, ID associated with original claim. | x(30) | A,I | 30 | | |
| 880-K5 | Transaction Reference Number | A reference number assigned by the provider to each of the data records in the batch or real-time transactions. The purpose of this number is to facilitate the process of matching the transaction response to the transaction. The transaction reference number assigned should be returned in the response. | x(30) | T,B | 30 | | Comments: To be assigned by provider. |
| 112-AN | Transaction Response Status | Code indicating the status of the transaction. | x(1) | T,N,E,I | 1 | See ECL | |
| | TransactionStandard | Code identifying the type of standard included within a payload envelope. | an | K | | See ECL | Comments: If a code value other than stated is submitted, the WSDL contains the specific SOAP fault. |
| | TransactionVersion | Element defines the version of the TransactionDomain schema is being used. | an | S,Q,I | | See ECL | |
| 631-SK | Transfer Flag | Indicates previous transfer history of the prescription. | x(1) | V | 1 | See ECL | Comments: Value is from sending pharmacy's perspective. Indicates whether prescription has been transferred or not. |
| | TransferRequest | Indicates the prescriptions requested to be transferred. | an | S | | See ECL | |
| | TransferType | Indicates whether the requesting or source pharmacy. | an | S | | See ECL | |
| 632-SM | Transfer Type | Indicates file content. | x(1) | V | 1 | See ECL | |
| 981-JV | Transmission Action | Indicates whether this is a replacement file, file updates or a file delete. | x(1) | F,A | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000190

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|-------|--------------|---------------------|--------------|------------------|--------------|--------|---------------------|
| 601-56 | Transmission Control Number | Unique number identifying the whole transmission. | x(9) -------- x(10) | R -------- F | 9 -------- 10 | | |
| 601-10 | Transmission Date | Date the file was created. | 9(8) | R,F,J,E,I | 8 | | Format=CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 982-JW | Transmission Date-Originating | Date original incoming file was created. | 9(8) | F | 8 | | Format= CCYYMMDD<br><br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day |
| 986-KJ | Transmission File Type | Identifier of the file type. | x(3) ____ x(2) | F,E ____ I | 3 ____ 2 | See ECL | |
| B85 | Transmission ID | Unique identifier for the transmission. | x(50) | I | 50 | | |
| 983-JX | Transmission Number-Originating | Transmission number of the original incoming file processed. | x(10) | F | 10 | | |
| 984-JY | Transmission Time | Time the file was created. | 9(8) | F,I | 8 | | Format= HHMMSSDD |
| 985-JZ | Transmission Time-Originating | Time original incoming file was created. | 9(8) | F | 8 | | Format= HHMMSSDD |
| 880-K6 | Transmission Type | A value to define the type of transmission being sent. | x(1) | B,E,I | 1 | See ECL | |
| | TransportVersion | Element defines which NCPDP transport schema is being used. | an | S,Q,I | | See ECL | |
| | TreatmentIndicator | Indicates if the order is new, continuation of treatment or a restart of treatment. | an | S,Q | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000191

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | TriggerText | The textual representation of the TriggerTextCode. The event that indicates the completion of the duration of use or reason to stop. | an | S | | | |
| | TriggerTextCode | The code representing the TriggerText. | an | S | | | Qualified by TriggerTextQualifier. |
| | TriggerTextQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| A94 | Type Of File | The type of Uniform Healthcare Payer Data Standard Record. | x(2) | Y | 2 | See ECL | |
| | TypeOfServiceCode | Code representing the service. | an | Q,S | | | Qualified by TypeOfServiceCodeQualifier. |
| | TypeOfServiceCode Qualifier | Qualifier to identify the code system being used for TypeOfServiceCode. | an | Q,S | | See ECL | |
| | TypeOfServiceFreeText | Free Text field to be used only if service identified does not have a code list (TypeOfServiceCode). | an | Q,S | | | |
| | TypeOfServiceGroupSetting | Clarifies whether the TypeOfService is to be conducted in a group setting. | an | Q,S | | See ECL | |
| | TypeOfServiceText | Textual representation of TypeOfServiceCode. | an | Q,S | | | |
| | UCUMVersion | The version of The Unified Code for Units of Measure (UCUM) being used. | an | S | | | |
| B03 | Unique Benefit Option Identifier | Retiree Drug Subsidy Plan Sponsor-assigned ID to identify a specific benefit design. | x(20) | L | 20 | | |
| 634-SP | Unique Record Identifier | ID assigned that makes this record unique. | x(30) | V | 30 | | Qualified by Unique Record Identifier Qualifier (635-SQ). |
| 635-SQ | Unique Record Identifier Qualifier | Code qualifying Unique Record Identifier (634-SP). | x(2) | V | 2 | See ECL | Qualifies Unique Record Identifier (634-SP). |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000192

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | UnitOfMeasure | A division of quantity accepted as a standard of measurement. | an | S | | See ECL | |
| 600-28 | Unit Of Measure | NCPDP standard product billing codes. | x(2) | R,T,A,W,J,U | 2 | See ECL | |
| | UnitOfUse | Indicates the product requires special quantity consideration. | xsd:Boolean Code | Q | | See ECL | |
| | UpperBoundComparisonOperator | Code that conveys the relationship between the answered value to a question and a defined upper boundary. | an | S | | See ECL | |
| | UpperBoundComparisonValue | Value for the upper boundary of the comparison. | s9(18) | S | 18 | | |
| | UrgencyIndicatorCode | Element which indicates the sender's urgency of the associated message. | an | S | | See ECL | |
| 987-MA | URL | The web page address. | x(255) | T | 255 | | |
| | | | x(500) | F | 500 | | |
| C46-9S | URL Text | Description of URL (987-MA). | x(100) | F | 100 | | |
| 898 | User Benefit ID | Member's benefit ID based upon User Group Number from Eligibility when submitted by Client. | x(10) | A | 10 | | |
| 899 | User Coverage ID | Member's coverage ID based upon User Group Number submitted by Client on eligibility data. | x(10) | A | 10 | | |
| | Username | Element in UsernameToken for the user. SOAP. | n/a | S, Q | | | |
| 426-DQ | Usual and Customary Charge | Amount charged cash customers for the prescription exclusive of sales tax or other amounts claimed. | s9(6)v99 | T,A,W,Z | 8 | | Format=s$$$$$$cc  Examples: If the usual and customary charge is $32.56, this field would reflect: 325F. |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000193

# DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | VariableAdministrationTimingModifier | Used to express when there is more than one time as to whether the times are all required to be used (AND) or if any of the times can be used (OR). (TO) is used if the Administration Timing provides for a range. | an | S | | See ECL | |
| | VariableFrequencyModifier | Used to express when there is more than one Frequency as to whether the frequencies are all required to be used (AND) or if any of the frequencies can be used (OR/TO). | an | S | | See ECL | |
| | VariableIntervalModifier | Used to express when there is more than one Interval as to whether the intervals are all required to be used (AND) or if any of the intervals can be used (OR/TO). | an | S | | See ECL | |
| | VariableMeasurementFrequencyModifier | Used to express when there is more than one Measurement Frequency as to whether the frequencies are all required to be used (AND) or if any of the frequencies can be used (OR/TO). | an | S | | See ECL | |
| | VariableMeasurementIntervalModifier | Used to express when there is more than one Interval as to whether the intervals are all required to be used (AND) or if any of the intervals can be used (OR/TO). | an | S | | See ECL | |
| | VariableMeasurementTimingModifier | Used to express when there is more than one time as to whether the times are all required to be used (AND) or if any of the times can be used (OR). (TO) is used if the Measurement Timing provides for a range. | an | S | | See ECL | |
| | Vehicle | The textual representation of | an | S | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/ Forth v Walgreens 000194

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | | VehicleCode. | | | | | |
| | VehicleClarifyingFreeText | Used to add clarity to the vehicle for elements that cannot be codified. | x(255) | S | 255 | | |
| | VehicleCode | The code representing the VehicleText. | an | S | | | Qualified by VehicleQualifier |
| | VehiclePrepositionCode | The code representing the VehiclePrepositionText. | an | S | | | Qualified by VehiclePrepositionQualifier. |
| | VehiclePrepositionQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | VehiclePrepositionText | The textual representation of the VehiclePrepositionCode. | x(255) | S | 255 | | |
| | VehicleQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | VehicleQuantity | A volume, expressed in a value. | 9(18) | S | 18 | | |
| | VehicleUnitOfMeasureCode | The code representing the VehicleUnitOfMeasureText. | an | S | | | Qualified by VehicleUnitOfMeasureQualifier. |
| | VehicleUnitOfMeasureQualifier | Qualifier to identify the code system being used. | an | S | | See ECL | |
| | VehicleUnitOfMeasureText | The textual representation of VehicleUnitOfMeasureCode. | an | S | | | |
| | VerifyStatusCode | Codes used to relay successful or rejected communications. | an | S, Q,I | | See ECL | |
| | Version | A version for the Continuity of Care Record (CCR) supported. | x(35) | Q | 35 | | |
| 102-A2 | Version/Release Number | Code uniquely identifying the transmission syntax and corresponding Data Dictionary. | x(2) | A, B, T, F,G, N,V,X,E,Y,L,I | 2 | See ECL | |
| A45-1R | Veterinary Use Indicator | To indicate that the prescription was dispensed for use on something other than human. | x(1) | T | 1 | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000195

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | VitalSign | Physical condition identifier. | an | S | | See ECL | Qualifies the Measurement value. |
| 602-15 | Withheld Invoice Amount | The Disputed Quantity (601-85) times the Paid Per Unit Amount (601-95). | 9(9)v99b or 9(9)v99- | R | 12 | | Format=$$$$$$$$$ccb or $$$$$$$$$cc-  Note: b = Space - = Negative sign |
| 588 | Workers Compensation/Property And Casualty Indicator | Code identifying whether the submission is for Workers' Compensation or Property & Casualty. | x(2) | W | 2 | See ECL | |
| | WorkTelephoneExtension | Extension of the work telephone number. | 9(8) | S,Q | 8 | | Format = 99999999 |
| | WorkTelephoneNumber | Work telephone number of the entity. | 9(10) | S,Q | 10 | | Format=AAAEEENNNN AAA=Area Code EEE=Exchange Code NNNN=Number |
| | WorkTelephoneSupportsSMS | Indication the number accepts text messages. | xsd:Boolean Code | S,Q | | See ECL | |
| | WoundDepth | Depth of the wound in centimeters. | x(6) | S | 6 | | Comment: Decimals allowed. The length of the data element includes the decimal point. |
| | WoundLateralityCode | Code representing the laterality associated with the wound location. | an | S | | See ECL | |
| | WoundLateralityText | Textual representation of the laterality associated with the wound location. If WoundLateralityCode is present this must be the textual representation of the code. | an | S | | | |
| | WoundLength | Length of the wound in centimeters. | x(6) | S | 6 | | Comment: Decimals allowed. The length of the data element includes the decimal point. |
| | WoundLocationCode | Code representing the location of the wound on the body. | an | S | | See ECL | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP-Forth v Walgreens 000196

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| | WoundLocationText | Textual representation of the location of the wound on the body. If WoundLocationCode is present this must be the textual representation of the code. | an | S | | | |
| | WoundWidth | Width of the wound in centimeters. | x(6) | S | 6 | | Comment: Decimals allowed. The length of the data element includes the decimal point. |
| | WrittenDate | Date or date and time issued. | xsd:date or xsd:datetime | S | | | Date Format=CCYY-MM-DD<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>Example: 2010-10-01<br><br>DateTime Format= CCYY-MM-DDTHH:MM:SS<br>CC=Century<br>YY=Year<br>MM=Month<br>DD=Day<br>T=T<br>HH=Hour<br>MM=Minute<br>SS=Second<br><br>Example: 2010-10-01T08:15:22 |
| | X509Data | Base64 encoded raw bytes of the X509 certificate (which contains the Public Key). Used by the receiver to validate the digital signature. | an | S | | | |
| B60-3J | Year of Last Paid Claim | Identifies the year used on a previous claim. | 9(4) | T | 4 | | Format=CCYY CC=Century YY=Year |
| | ZIPCode | Code defining international postal zone excluding punctuation and blanks. | an | S,Q | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/ Forth v Walgreens 000197

## DATA DICTIONARY

| FIELD | NAME OF FIELD | DEFINITION OF FIELD | FIELD FORMAT | STANDARD FORMATS | FIELD LENGTH | VALUES | COMMENTS / EXAMPLES |
|---|---|---|---|---|---|---|---|
| 730-TC | ZIP/Postal Code | Code defining international postal code excluding punctuation. | x(15) | R,A,V,Y | 15 | | Comments: When used for US ZIP Code - This left-justified field contains the five-digit zip code, and may include the four-digit expanded zip code. Examples: If the zip code is 98765-4321, this field would reflect: 987654321. If the zip code is 98765, this field would reflect: 98765 left justified. When used for Canadian Postal Code – This left justified field contains the three-digit forward sortation area (FSA) followed by a space, then followed by a Local Delivery Unit. (Format A0A 0A0, where A is a letter and 0 is a digit, with a space separating the third and fourth characters.) Examples: A0E 3B0 A1L 2T8 |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000198

**DATA DICTIONARY**

| III. | Appendix A - NUMERIC CROSS REFERENCE FOR DATA ELEMENTS WITH NUMERIC IDENTIFIERS |
|---|---|

(Fields in lowlight have been deleted but are maintained in the numeric cross reference table for historic purposes)

| NUMERIC CROSS REFERENCE | | | | NUMERIC CROSS REFERENCE | | |
|---|---|---|---|---|---|---|
| Field | Name Of Field | Standard Formats | | Field | Name Of Field | Standard Formats |
| 101-A1 | BIN Number | T,N,Z,E | | 130-UF | Additional Message Information Count | T |
| 102-A2 | Version/Release Number | B,T,F,A,N,V,X,E,Y,L,G,I | | 131-UG | Additional Message Information Continuity | T |
| 103-A3 | Transaction Code | T,N | | 132-UH | Additional Message Information Qualifier | T |
| 104-A4 | Processor Control Number | T,N,V,Z,E | | 133-UJ | Amount Attributed to  Provider Network Selection | T,Y,A |
| 109-A9 | Transaction Count | T,N | | 134-UK | Amount Attributed to Product Selection / Brand Drug | T,Y,I,A |
| 110-AK | Software Vendor/Certification ID | T,N | | 135-UM | Amount Attributed to Product Selection / Non-Preferred Formulary Selection | T,Y,A |
| 111-AM | Segment Identification | T,N | | 136-UN | Amount Attributed to Product Selection / Brand Non-Preferred Formulary Selection | T,Y,A |
| 112-AN | Transaction Response Status | T,N,E,I | | 137-UP | Amount Attributed to Coverage Gap | T,Y,A |
| 113-N3 | Medicaid Paid Amount | T,G | | 138-UQ | CMS Low Income Cost Sharing (LICS) Level | T |
| 114-N4 | Medicaid Subrogation Internal Control Number/Transaction Control Number (ICN/TCN) | T,G | | 139-UR | Medicare Part D Coverage Code | T |
| 115-N5 | Medicaid ID Number | T,G | | 140-US | Next Medicare Part D Effective Date | T |
| 116-N6 | Medicaid Agency Number | T,G | | 141-UT | Next Medicare Part D Termination Date | T |
| 117-TR | Billing Entity Type Indicator | T | | 142-UV | Other Payer Person Code | T |
| 118-TS | Pay To Qualifier | T,W | | 143-UW | Other Payer Patient Relationship Code | T |
| 119-TT | Pay To ID | T,W | | 144-UX | Other Payer Benefit Effective Date | T |
| 120-TU | Pay To Name | T,W | | 145-UY | Other Payer Benefit Termination Date | T |
| 121-TV | Pay To Street Address | T,W | | 146 | Pharmacy Dispenser Type Qualifier | A |
| 122-TW | Pay To City Address | T,W | | 147-U7 | Pharmacy Service Type | T,R |
| 123-TX | Pay to state/ Province Address | T,W | | 148-U8 | Ingredient Cost Contracted/ Reimbursable Amount | T |
| 124-TY | Pay To ZIP/Postal Zone | T,W | | 149-U9 | Dispensing Fee Contracted/ Reimbursable Amount | T |
| 125-TZ | Generic Equivalent Product ID Qualifier | T | | 150 | Pharmacy Class Code Qualifier | A |
| 126-UA | Generic Equivalent Product ID | T | | 150-VF | Invoiced Amount 1 | R |
| 127-UB | Other Payer Help Desk Telephone Number | T | | 151-VG | Invoiced Amount 2 | R |
| 128-UC | Spending Account Amount Remaining | T,A | | 152-VH | Invoiced Amount 3 | R |
| 129-UD | Health Plan-funded Assistance Amount | T,Y,A | | 153-VJ | Invoiced Amount 4 | R |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000199

# DATA DICTIONARY

## NUMERIC CROSS REFERENCE

| Field | Name Of Field | Standard Formats |
|---|---|---|
| 154-VK | Invoiced Amount 5 | R |
| 155-VL | Invoiced Per Unit Amount 1 | R |
| 156-VM | Invoiced Per Unit Amount 2 | R |
| 157-VN | Invoiced Per Unit Amount 3 | R |
| 158-VP | Invoiced Per Unit Amount 4 | R |
| 159-VQ | Invoiced Per Unit Amount 5 | R |
| 160-VR | Invoice Price 1 | R |
| 161-VS | Invoice Price 2 | R |
| 162-VT | Invoice Price 3 | R |
| 163-VU | Invoice Price 4 | R |
| 164-VV | Invoice Price 5 | R |
| 165-VW | Invoice Rate 1 | R |
| 166-VX | Invoice Rate 2 | R |
| 167-VY | Invoice Rate 3 | R |
| 168-VZ | Invoice Rate 4 | R |
| 169-WA | Invoice Rate 5 | R |
| 170-WB | Invoice Type 1 | R |
| 171-WC | Invoice Type 2 | R |
| 172-WD | Invoice Type 3 | R |
| 173-WF | Invoice Type 4 | R |
| 174-WG | Invoice Type 5 | R |
| 175-WH | Paid Amount 1 | R |
| 176-WJ | Paid Amount 2 | R |
| 177-WK | Paid Amount 3 | R |
| 178-WL | Paid Amount 4 | R |
| 179-WM | Paid Amount 5 | R |
| 180-WN | Paid Base Price 1 | R |
| 181-WP | Paid Base Price 2 | R |
| 182-WQ | Paid Base Price 3 | R |
| 183-WR | Paid Base Price 4 | R |

## NUMERIC CROSS REFERENCE

| Field | Name Of Field | Standard Formats |
|---|---|---|
| 184-WS | Paid Base Price 5 | R |
| 185-WT | Paid Per Unit Amount 1 | R |
| 186-WU | Paid Per Unit Amount 2 | R |
| 187-WV | Paid Per Unit Amount 3 | R |
| 188-WW | Paid Per Unit Amount 4 | R |
| 189-WX | Paid Per Unit Amount 5 | R |
| 190-WY | Paid Quantity 1 | R |
| 191-WZ | Paid Quantity 2 | R |
| 192-XA | Paid Quantity 3 | R |
| 193-XB | Paid Quantity 4 | R |
| 194-XC | Paid Quantity 5 | R |
| 195-XD | Paid Rate 1 | R |
| 196-XF | Paid Rate 2 | R |
| 197-XG | Paid Rate 3 | R |
| 198-XH | Paid Rate 4 | R |
| 199-XJ | Paid Rate 5 | R |
| 201-B1 | Service Provider ID | T,A,R,V,Z,W,X,J,E,Y,I,F |
| 202-B2 | Service Provider ID Qualifier | T,A,R,V,Z,W,X,J,E,Y,I,F |
| 203 | Adjudication Time | A,R |
| 204 | Adjustment Reason Code | A,I |
| 205 | Adjustment Type | A |
| 206 | Administrative Fee Amount | A |
| 207 | Administrative Fee Effect Indicator | A |
| 208 | Age | A |
| 209 | Average Cost Per Quantity Unit Price | A |
| 210 | Average Generic Unit Price | A |
| 211 | Average Wholesale Unit Price | A |
| 212 | Benefit Type | A,I |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000200

# DATA DICTIONARY

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|---|---|---|
| 213 | Billing Cycle End Date | A |
| 214 | Cardholder Date of Birth | A |
| 215 | Carrier Number | A,I |
| 216 | Check Date | A,Y |
| 217 | Claim Date Received In The Mail | A |
| 218 | Claim Media Type | A |
| 219 | Claim Sequence Number | A,E |
| 220 | Client Assigned Location Code | A |
| 221 | Client Formulary Flag | A |
| 222 | Client Pass Through | A,I |
| 223 | Client Pricing Basis Of Cost | A |
| 224 | Client Specific Data | A |
| 225 | COB Carrier Submit Amount | A |
| 226 | COB Primary Claim Type | A |
| 228 | COB Primary Payer Amount Paid | A |
| 229 | COB Primary Payer Coinsurance | A |
| 230 | COB Primary Payer Copay | A |
| 231 | COB Primary Payer Deductible | A |
| 232 | COB Primary Payer ID | A |
| 234 | COB Secondary Payer Amount Paid | A |
| 235 | COB Secondary Payer Coinsurance | A |
| 236 | COB Secondary Payer Copay | A |
| 237 | COB Secondary Payer Deductible | A |
| 238 | COB Secondary Payer ID | A |
| 239 | Communication Type Indicator | A |
| 240-U1 | Contract Number | A,T,I |
| 241 | Copay Modifier ID | A |
| 242 | Cost Difference Amount | A |
| 243 | Dosage Form Code | A |
| 244 | Drug Category Code | A |

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|---|---|---|
| 245 | Eligibility COB Indicator | A |
| 246 | Eligibility Group ID | A,Y |
| 247 | Eligibility/Patient Relationship Code | A,Y |
| 248 | Eligible Coverage Code | A |
| 249 | Excess Copay Amount | A |
| 250 | FDA Drug Efficacy Code | A |
| 251 | Federal Upper Limit Indicator | A |
| 252 | Federal DEA Schedule | A,E |
| 253 | Federal Upper Limit Unit Price | A |
| 254 | Fill Number Calculated | A,Y |
| 255 | Formulary Code Type | A |
| 256 | Formulary File ID | A |
| 257 | Formulary Status | A,I |
| 260 | Generic Indicator | A |
| 261 | Generic Name | A |
| 263 | Health Care Reimbursement Account Amount Applied | A |
| 264 | Health Care Reimbursement Account Amount Applied Remaining | A |
| 265 | Hold Harmless Amount | A |
| 266 | In Network Indicator | A,I |
| 267 | Insurance Code | A,I |
| 268 | Internal Mail Order (Prescription/Service) Reference Number | A |
| 269 | Invoiced Amount | A,I |
| 270 | Line Of Business Code | A |
| 271 | MAC Price | A |
| 272 | MAC Reduced Indicator | A |
| 273 | Maintenance Drug Indicator | A |
| 274 | Medicare Plan Code | A |
| 275 | Medicare Recovery Dispensing Indicator | A |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 276 | Medicare Recovery Indicator | A |
| 277 | Member Submit Amount | A |
| 278 | Member Submitted Claim Payment Release Date | A |
| 279 | Member Submitted Claim Program Code | A |
| 280 | Name Suffix | A |
| 281 | Net Amount Due | A,Z,W,Y |
| 282 | Non-POS Claim Override Code | A |
| 283 | Original Claim Received Date | A |
| 284 | Out Of Pocket Apply Amount | A |
| 285 | Patient Medicare Formulary Rebate Amount | A |
| 286 | Patient Spend Down Amount | A |
| 287 | Payment/Reference ID | A |
| 288 | Payroll Class | A |
| 289 | Pharmacy Class Code | A |
| 290 | Pharmacy Dispenser Type | A |
| 291 | Plan Benefit Code | A |
| 292 | Plan Cutback Reason Code | A |
| 293 | Preferred Alternative File ID | A |
| 294 | Prescribed Days Supply | A |
| 295 | Prescriber Certification Status | A |
| 296 | Prescriber Taxonomy Code | A |
| 297 | Prescription Over The Counter Indicator | A |
| 299 | Processor Defined Prior Authorization Reason Code | A |
| 301-C1 | Group ID | R,T,A,N,V,Z,X,E,I |
| 302-C2 | Cardholder ID | T,A,N,V,Z,X,Y,I |
| 303-C3 | Person Code | R,T,A,N,V,Z,X,Y,I |
| 304-C4 | Date Of Birth | T,A,V,Z,W,X,Y,L,I |
| 305-C5 | Patient Gender Code | T,A,V,Z,W,X,Y,I |
| 306-C6 | Patient Relationship Code | T,A,V,Z,X,I |
| 307-C7 | Place of Service | T,Z,J,A |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 308-C8 | Other Coverage Code | T,A,R,Z,W |
| 309-C9 | Eligibility Clarification Code | T,A |
| 310-CA | Patient First Name | T,V,Z,W,X,G,I |
| 311-CB | Patient Last Name | T,V,Z,W,X,I,G |
| 312-CC | Cardholder First Name | T,V,Z |
| 313-CD | Cardholder Last Name | T,V,Z,I |
| 314-CE | Home Plan | T |
| 315-CF | Employer Name | T,W |
| 316-CG | Employer Street Address | W |
| 317-CH | Employer City Address | T,W |
| 318-CI | Employer State/Province Address | T,W |
| 319-CJ | Employer ZIP/Postal Zone | T,W |
| 320-CK | Employer Telephone Number | T,W |
| 321-CL | Employer Contact Name | T,W |
| 322-CM | Patient Street Address | T,W |
| 323-CN | Patient City Address | T,W |
| 324-CO | Patient State/Province Address | T,W,I |
| 325-CP | Patient ZIP/Postal Zone | T,W |
| 326-CQ | Patient Phone Number | T,W |
| 327-CR | Carrier ID | T |
| 330-CW | Alternate ID | T |
| 331-CX | Patient ID Qualifier | T,A,V,W,X |
| 332-CY | Patient ID | T,A,V,W,X,Y,I |
| 333-CZ | Employer ID | T |
| 334-1C | Smoker/Non-Smoker Code | T,V |
| 335-2C | Pregnancy Indicator | T,V |
| 336-8C | Facility ID | T,A,V |
| 337-4C | Coordination Of Benefits/Other Payments Count | T |
| 338-5C | Other Payer Coverage Type | T |
| 339-6C | Other Payer ID Qualifier | T,V,Z,W |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000202

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 340-7C | Other Payer ID | T,V,Z,W |
| 341-HB | Other Payer Amount Paid Count | T |
| 342-HC | Other Payer Amount Paid Qualifier | T |
| 343-HD | Dispensing Status | T,A,R |
| 344-HF | Quantity Intended To Be Dispensed | T,A |
| 345-HG | Days Supply Intended To Be Dispensed | T,A |
| 346-HH | Basis of Calculation-Dispensing Fee | T,A |
| 347-HJ | Basis of Calculation-Copay | T,A |
| 348-HK | Basis of Calculation-Flat Sales Tax | T,A |
| 349-HM | Basis Of Calculation-Percentage Sales Tax | T,A |
| 350-HN | Patient E-Mail Address | T,V |
| 351-NP | Other Payer-Patient Responsibility Amount Qualifier | T,A |
| 352-NQ | Other Payer-Patient Responsibility Amount | T,A,Z,W |
| 353-NR | Other Payer-Patient Responsibility Amount Count | T |
| 354-NX | Submission Clarification Code Count | T |
| 355-NT | Other Payer ID Count | T,V |
| 356-NU | Other Payer Cardholder ID | T |
| 357-NV | Delay Reason Code | T,Z,W |
| 359-2A | Medigap ID | T |
| 360-2B | Medicaid Indicator | T |
| 361-2D | Provider Accept Assignment Indicator | T |
| 362-2G | Compound Ingredient Modifier Code Count | T |
| 363-2H | Compound Ingredient Modifier Code | T |
| 364-2J | Prescriber First Name | T,W |
| 365-2K | Prescriber Street Address | T,W |
| 366-2M | Prescriber City Address | T,W |
| 367-2N | Prescriber State/ Province Address | T,W |
| 368-2P | Prescriber ZIP/Postal Zone | T,W |
| 369-2Q | Additional Documentation Type ID | T |
| 370-2R | Length of Need | T |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 371-2S | Length of Need Qualifier | T |
| 372-2T | Prescriber/Supplier Date Signed | T |
| 373-2U | Request Status | T |
| 374-2V | Request Period Begin Date | T |
| 375-2W | Request Period Recert/Revised Date | T |
| 376-2X | Supporting Documentation | T |
| 377-2Z | Question Number/Letter Count | T |
| 378-4B | Question Number/Letter | T |
| 379-4D | Question Percent Response | T |
| 380-4G | Question Date Response | T |
| 381-4H | Question Dollar Amount Response | T |
| 382-4J | Question Numeric Response | T |
| 383-4K | Question Alphanumeric Response | T |
| 384-4X | Patient Residence | T,V,A |
| 385-3Q | Facility Name | T,V |
| 387-3V | Facility State/Province Address | T |
| 388-5J | Facility City Address | T |
| 389-6D | Facility ZIP/Postal Zone | T |
| 390-BM | Narrative Message | T |
| 391-MT | Patient Assignment Indicator (Direct Member Reimbursement Indicator) | T |
| 392-MU | Benefit Stage Count | T |
| 393-MV | Benefit Stage Qualifier | T,R,A |
| 394-MW | Benefit Stage Amount | T,A |
| 395 | Processor Payment Clarification Code | A |
| 396 | Processor Specific Data | A |
| 397 | Product/Service Name | A,Y,I |
| 398 | Record Indicator | A |
| 399 | Record Status Code | A,Y |
| 401-D1 | Date Of Service | R,T,A,V,Z,W,J,E,Y,I |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000203

## DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 402-D2 | Prescription/Service Reference Number | R,T,A,V,Z,W,X,J,E |
| 403-D3 | Fill Number | T,A,R,V,Z,W,J,E |
| 405-D5 | Days Supply | R,T,A,V,Z,W,X,Y,I |
| 406-D6 | Compound Code | T,A,R,V,Y |
| 407-D7 | Product/Service ID | T,F,A,R,V,Z,W,X,J,Y,E,I |
| 408-D8 | Dispense As Written (DAW)/Product Selection Code | R,T,A,V,Z,W,Y,I |
| 409-D9 | Ingredient Cost Submitted | T,A,Z,W |
| 411-DB | Prescriber ID | R,T,A,V,Z,W,X, J,Y ,E |
| 412-DC | Dispensing Fee Submitted | T,Z,W |
| 414-DE | Date Prescription Written | T,A,V,Z,W |
| 415-DF | Number Of Refills Authorized | T,A,V |
| 418-DI | Level Of Service | T,A |
| 419-DJ | Prescription Origin Code | T,A,R,W,Z |
| 420-DK | Submission Clarification Code | T,A,Z,W,E |
| 421-DL | Primary Care Provider ID | T,A |
| 423-DN | Basis Of Cost Determination | T,Z,W |
| 424-DO | Diagnosis Code | R,T,F,A,Z,J |
| 425-DP | Drug Type | A,X,Y |
| 426-DQ | Usual And Customary Charge | T,A,Z,W |
| 427-DR | Prescriber Last Name | T,Z,W |
| 429-DT | Special Packaging Indicator | T,A |
| 430-DU | Gross Amount Due | T,A,Z,W,Y,I |
| 431-DV | Other Payer Amount Paid | T,Z,W |
| 433-DX | Patient Paid Amount Submitted | T,Z,W |
| 434-DY | Date Of Injury | T,A,W |
| 435-DZ | Claim/Reference ID | T,A,W |
| 436-E1 | Product/Service ID Qualifier | T,F,A,R,V,Z,W,X,J,Y ,E,I |
| 438-E3 | Incentive Amount Submitted | T |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 439-E4 | Reason For Service Code | T,A,Z,W |
| 440-E5 | Professional Service Code | T,A,Z,W |
| 441-E6 | Result Of Service Code | T,A,Z,W |
| 442-E7 | Quantity Dispensed | T,A,V,Z,W,Y,I |
| 443-E8 | Other Payer Date | T,Z,W |
| 444-E9 | Provider ID | T,Z |
| 445-EA | Originally Prescribed Product/Service Code | T,V |
| 446-EB | Originally Prescribed Quantity | T |
| 447-EC | Compound Ingredient Component Count | T,Z,W,A |
| 448-ED | Compound Ingredient Quantity | T,A,Z,W |
| 449-EE | Compound Ingredient Drug Cost | T,A,Z,W |
| 450-EF | Compound Dosage Form Description Code | T,Z,W |
| 451-EG | Compound Dispensing Unit Form Indicator | T,Z,W |
| 452-EH | Compound Route of Administration | A |
| 453-EJ | Originally Prescribed Product/Service ID Qualifier | T,V |
| 454-EK | Scheduled Prescription ID Number | T |
| 455-EM | Prescription/Service Reference Number Qualifier | T,A,R,Z,W,X,J,E |
| 456-EN | Associated Prescription/Service Reference Number | T,A |
| 457-EP | Associated Prescription/Service Date | T,A |
| 458-SE | Procedure Modifier Code Count | T |
| 459-ER | Procedure Modifier Code | T,Z,W |
| 460-ET | Quantity Prescribed | T,A,V |
| 461-EU | Prior Authorization Type Code | T,A,Z,W |
| 462-EV | Prior Authorization Number Submitted | Z,W |
| 462-EV | Prior Authorization ID Submitted | A,V,X,T |
| 463-EW | Intermediary Authorization Type ID | T |
| 464-EX | Intermediary Authorization ID | T |
| 465-EY | Provider ID Qualifier | T,Z |
| 466-EZ | Prescriber ID Qualifier | T,A,R,V,Z,W,X,J,Y,E |
| 468-2E | Primary Care Provider ID Qualifier | T,A |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000204

# DATA DICTIONARY

| Field | Name Of Field | Standard Formats |
|---|---|---|
| 470-4E | Primary Care Provider Last Name | T |
| 471-5E | Other Payer Reject Count | T |
| 472-6E | Other Payer Reject Code | T,Z,W |
| 473-7E | DUR/PPS Code Counter | T |
| 474-8E | DUR/PPS Level Of Effort | T,A,Z,W |
| 475-J9 | DUR Co-Agent ID Qualifier | T,A |
| 476-H6 | DUR Co-Agent ID | T,A |
| 477-BE | Professional Service Fee Submitted | T,A |
| 478-H7 | Other Amount Claimed Submitted Count | T |
| 479-H8 | Other Amount Claimed Submitted Qualifier | T |
| 480-H9 | Other Amount Claimed Submitted | T,Z,W |
| 481-HA | Flat Sales Tax Amount Submitted | T,Z,W |
| 482-GE | Percentage Sales Tax Amount Submitted | T,Z,W |
| 483-HE | Percentage Sales Tax Rate Submitted | T |
| 484-JE | Percentage Sales Tax Basis Submitted | T |
| 485-KE | Coupon Type | T |
| 486-ME | Coupon Number | T |
| 487-NE | Coupon Value Amount | T |
| 488-RE | Compound Product ID Qualifier | T,A,Z,W |
| 489-TE | Compound Product ID | T,A,Z,W |
| 490-UE | Compound Ingredient Basis Of Cost Determination | T,A,Z,W |
| 491-VE | Diagnosis Code Count | T |
| 492-WE | Diagnosis Code Qualifier | T,F,A,Z,J |
| 493-XE | Clinical Information Counter | T |
| 494-ZE | Measurement Date | T |
| 495-H1 | Measurement Time | T |
| 496-H2 | Measurement Dimension | T |
| 497-H3 | Measurement Unit | T |
| 498-PA | Request Type | T |
| 498-PB | Request Period Date-Begin | T |

| Field | Name Of Field | Standard Formats |
|---|---|---|
| 498-PC | Request Period Date-End | T |
| 498-PD | Basis Of Request | T |
| 498-PE | Authorized Representative First Name | T |
| 498-PF | Authorized Representative Last Name | T |
| 498-PH | Authorized Representative City Address | T |
| 498-PJ | Authorized Representative State/Province Address | T |
| 498-PK | Authorized Representative ZIP/Postal Zone | T |
| 498-PM | Prescriber Telephone Number | T,W |
| 498-PP | Prior Authorization Supporting Documentation | T |
| 498-PR | Prior Authorization Processed Date | T |
| 498-PS | Prior Authorization Effective Date | T,X |
| 498-PT | Prior Authorization Expiration Date | T,X |
| 498-PW | Prior Authorization Number Of Refills Authorized | T,X |
| 498-PX | Prior Authorization Quantity Accumulated | T,X |
| 498-PY | Prior Authorization ID Assigned | X,A,T |
| 498-RA | Prior Authorization Quantity | T,X |
| 498-RB | Prior Authorization Dollars Authorized | T |
| 499-H4 | Measurement Value | T |
| 501-F1 | Header Response Status | T,N,E |
| 503-F3 | Authorization Number | T,A,N,E |
| 504-F4 | Message | B,T,N,E,Y,I |
| 505-F5 | Patient Pay Amount | T,A,Y,I |
| 506-F6 | Ingredient Cost Paid | T,A,Y |
| 507-F7 | Dispensing Fee Paid | T,A,Y |
| 509-F9 | Total Amount Paid | T,E,I |
| 510-FA | Reject Count | B,T,N |
| 511-FB | Reject Code | T,F,A,N,V,E,I |
| 512-FC | Accumulated Deductible Amount | T,A |
| 513-FD | Remaining Deductible Amount | T,A |
| 514-FE | Remaining Benefit Amount | T,A |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000205

# DATA DICTIONARY

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|-------|---------------|------------------|
| 516-FG | Drug Description | R,V |
| 517-FH | Amount Applied To Periodic Deductible | T,A,Y |
| 518-FI | Amount Of Copay/Coinsurance | T,A,Y,I |
| 519-FJ | Amount Attributed To Product Selection | A,Y |
| 520-FK | Amount Exceeding Periodic Benefit Maximum | T,A,Y |
| 521-FL | Incentive Amount Paid | T,A,Y |
| 522-FM | Basis Of Reimbursement Determination | T,A |
| 523-FN | Amount Attributed To Sales Tax | T,A,Y,I |
| 524-FO | Plan ID | T |
| 526-FQ | Additional Message Information | T,F,N,V,X |
| 528-FS | Clinical Significance Code | T |
| 529-FT | Other Pharmacy Indicator | T |
| 530-FU | Previous Date Of Fill | T,X |
| 531-FV | Quantity Of Previous Fill | T |
| 532-FW | Database Indicator | T,A |
| 533-FX | Other Prescriber Indicator | T |
| 544-FY | DUR Free Text Message | T |
| 545-2F | Network Reimbursement ID | T,A |
| 546-4F | Reject Field Occurrence Indicator | T |
| 547-5F | Approved Message Code Count | T |
| 548-6F | Approved Message Code | T,E |
| 549-7F | Help Desk Telephone Number Qualifier | T |
| 550-8F | Help Desk Telephone Number | T |
| 551-9F | Preferred Product Count | T |
| 552-AP | Preferred Product ID Qualifier | T |
| 553-AR | Preferred Product ID | T |
| 554-AS | Preferred Product Incentive | T |
| 555-AT | Preferred Product Copay Incentive | T |
| 556-AU | Preferred Product Description | T |
| 557-AV | Tax Exempt Indicator | T,A |

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|-------|---------------|------------------|
| 558-AW | Flat Sales Tax Amount Paid | T,A,Y |
| 559-AX | Percentage Sales Tax Amount Paid | T,A,Y |
| 560-AY | Percentage Sales Tax Rate Paid | T,A |
| 561-AZ | Percentage Sales Tax Basis Paid | T,A |
| 562-J1 | Professional Service Fee Paid | T,A,Y |
| 563-J2 | Other Amount Paid Count | T |
| 564-J3 | Other Amount Paid Qualifier | T,A,Y |
| 565-J4 | Other Amount Paid | T,A,Y |
| 566-J5 | Other Payer Amount Recognized | T,A |
| 567-J6 | DUR/PPS Response Code Counter | T |
| 568-J7 | Payer/Health Plan ID Qualifier | T,V |
| 569-J8 | Payer/Health Plan ID | T,V,Y |
| 570-NS | DUR Additional Text | T |
| 571-NZ | Amount Attributed to Processor Fee | T,A,Y,I |
| 572-4U | Amount of Coinsurance | T,A,Y |
| 573-4V | Basis of Calculation – Coinsurance | T,A |
| 574-2Y | Plan Sales Tax Amount | T |
| 575-EQ | Patient Sales Tax Amount | T |
| 577-G3 | Estimated Generic Savings | T |
| 578 | Adjudication Date | A,R,J,Y |
| 579-XX | Associated Prescription/Service Provider ID Qualifier | T |
| 580-XY | Associated Prescription/Service Provider ID | T |
| 581-XZ | Associated Prescription/Service Reference Number Qualifier | T |
| 582-X0 | Associated Prescription/Service Fill Number | T |
| 583-YK | Service Provider Name | T |
| 585-YN | Service Provider City Address | T |
| 586-YP | Service Provider State/Province Code Address | T,J |
| 587-YQ | Service Provider ZIP/Postal Code | T |
| 588 | Workers' Compensation/Property And Casualty Indicator | W |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDP / Forth v Walgreens 000206

# DATA DICTIONARY

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|---|---|---|
| 589 | Date of Billing | W |
| 590-YT | Seller Initials | T |
| 591-YU | Purchaser ID Qualifier | T |
| 592-YV | Purchaser ID | T |
| 593-YW | Purchaser ID Associated State/Province Code | T |
| 594-YX | Purchaser Date of Birth | T |
| 595-YY | Purchaser Gender Code | T |
| 596-YZ | Purchaser First Name | T |
| 597-Y0 | Purchaser Last Name | T |
| 599-Y2 | Purchaser City Address | T |
| 600-28 | Unit Of Measure | R,T,A,W,J |
| 600-38 | Rebate Period Start Date | R,J |
| 600-39 | Rebate Period End Date | R,J |
| 600-43 | Contracting Organization (PMO) Name | R,J |
| 600-47 | Manufacturer (PICO) Contract Number | RJ |
| 600-48 | Manufacturer (PICO) ID Code | R,J |
| 600-50 | Manufacturer (PICO) Name | R,J |
| (00) | | |
| (00) | | |
| (00) | | |
| 600-60 | Branded Generic Co-Pay Confidential | R |
| 600-61 | Branded Product Co-Pay Amount | R |
| (00) | | |
| 600-63 | Change Date | R |
| 600-64 | Change Identifier | R,F |
| 600-65 | Contracting Organization (PMO) Contract Number | R,J |
| 600-66 | Contracting Organization (PMO) ID Code | R,J |
| 600-67 | Contracting Organization (PMO) Total Lives Covered | R |
| (00) | | |
| 600-69 | Eligible Plan | R |

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|---|---|---|
| (00) | | |
| 600-71 | Contracting Organization (PMO) ID Qualifier | R,J |
| 600-72 | Manufacturer (PICO) ID Qualifier | R,J |
| 600-73 | Formulary Benefit Design Type | R |
| 600-74 | Formulary Code | R,J |
| 600-75 | Formulary Description | R |
| 600-76 | Formulary Non-Formulary Co-Pay Confidential | R |
| 600-77 | Formulary Product Co-Pay Amount | R |
| 600-78 | Generic Product Co-Pay Amount | R |
| (00) | | |
| (00) | | |
| (00) | | |
| 600-83 | Membership Count Qualifier | R |
| (00) | | |
| (00) | | |
| 600-86 | Membership Period Qualifier | R |
| 600-87 | Membership Reporting Period Start Date | R |
| 600-88 | Membership Total Count | R |
| 600-89 | Membership Type Qualifier | R |
| 600-90 | Non-Formulary Product Co-Pay Amount | R |
| (00) | | |
| (00) | | |
| 600-94 | Plan ID Code | R,J |
| 600-95 | Plan ID Qualifier | R,J |
| 600-96 | Plan Name | R,Z,J |
| (00) | | |
| (00) | | |
| (00) | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000207

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 601-01 | Plan Type | R,A |
| 00 | | |
| 601-03 | Rebate Version Release Number | R |
| 601-04 | Record Type | R,F,A,V,X,J,E,Y,L,I |
| 601-05 | Reporting Period End Date | R,A,Y |
| 601-06 | Reporting Period Start Date | R,A,Y |
| 601-07 | Start Date | R |
| 601-08 | Total Number Of Plans | R |
| 601-09 | Total Record Count | R,A,V,X,J,L |
| 601-10 | Transmission Date | R,F,J,E,I |
| 0 | | |
| 601-12 | Cost Index Point High Value | R |
| 601-13 | Cost Index Point Low Value | R |
| 601-14 | Dollar Sign Rating | R |
| 601-15 | Formulary Manager Company Name | R |
| 601-16 | Formulary Manager Person Name | R |
| 601-17 | Formulary Product Co-Pay Confidential | R |
| 601-18 | Product Code | A,X |
| 601-19 | Product Code Qualifier | A,X |
| 601-20 | Product Description | R,V,Z,W,J |
| 601-21 | Product Dosage Form | R,V |
| 601-22 | Product Formulary Status Code | R |
| 601-23 | Product Generic Name | R |
| 601-24 | Product Strength | R,A,V,W |
| 601-25 | Therapeutic Class Code | R,A,J,I |
| 601-26 | Therapeutic Class Code Qualifier | R,A,J,I |
| 601-27 | Therapeutic Class Description | R,J |
| 601-28 | Therapeutic Use Code | R |
| 601-29 | Therapeutic Use Description | R |
| 601-30 | Total Number Of Formularies | R |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 601-31 | Data Level | R,J |
| 601-32 | Data Provider ID Code | R,J |
| 601-33 | Data Provider Name | R,J |
| 0 | | |
| 601-35 | Encrypted Patient ID Code | R,J |
| 601-36 | Submit Code | R,J |
| 601-37 | Data Provider ID Qualifier | R,J |
| 601-39 | Total Quantity | R,J |
| 601-40 | Total Number Of Prescriptions | R |
| 601-41 | Grand Total Quantity | R,J |
| 601-42 | Grand Total Requested Amount | R,J |
| 601-43 | Line Number | R,J |
| 601-44 | Patient Liability Amount | R,V,J |
| 601-47 | Reimbursement Amount | R |
| 601-48 | Reimbursement Qualifier | R |
| 601-49 | Prescription Type | R,J |
| 601-50 | Rebate Batch Number | R |
| 601-51 | Rebate Days Supply | R |
| 601-52 | Rebate Per Unit Amount | R |
| 601-53 | Record Purpose Indicator | R,J |
| 601-54 | Reimbursement Date | R,J |
| 601-55 | Requested Rebate Amount | R,J |
| 601-56 | Transmission Control Number | R,F |
| 601-58 | Product Daily Consumption | R |
| 601-59 | Numerator Indicator | R |
| 00 | | |
| 601-61 | Market Basket Termination Date | R |
| 601-62 | Market Basket Start Date | R |
| 601-63 | Market Basket Description | R |
| 601-64 | Contracting Organization (PMO) Market Basket Code | R |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000208

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 601-65 | Manufacturer (PICO) Market Basket Code | R |
| �method | | |
| �method | | |
| 601-68 | Claim Number | R,J |
| �method | | |
| 601-70 | Adjusted Rebate Per Unit | R |
| 601-71 | Adjusted Quantity | R |
| 601-72 | Adjusted Variance Difference | R |
| 601-73 | Amount Paid This Transaction | R |
| 601-80 | Current Amount Paid To Date | R |
| 601-81 | Current Rebate Per Unit | R |
| 601-82 | Current Units Disputed To Date | R |
| 601-83 | Current Units Paid To Date | R |
| 601-84 | Current Units To Date | R |
| 601-85 | Disputed Quantity | R |
| 601-86 | Accepted Quantity | R |
| 601-87 | Grand Total Accepted Quantity | R |
| 601-88 | Grand Total Paid Amount | R |
| �method | | |
| 601-92 | Original Amount Invoiced | R |
| 601-93 | Original Rebate Per Unit | R |
| 601-94 | Original Units Invoiced | R |
| 601-95 | Paid Per Unit Amount | R |
| 601-96 | Paid Rebate Amount | R |
| 602-01 | Prior Amount Paid | R |
| 602-02 | Prior Units Disputed | R |
| 602-03 | Prior Units Paid | R |
| 602-08 | Reconciliation Error Description | R |
| 602-09 | Reconciliation Line Number | R |
| 602-10 | Reconciliation Reason Code | R |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 602-11 | Reconciliation Status Code | R |
| 602-12 | Reconciliation Transmission Control Number | R |
| 602-13 | Revised Invoice Amount | R |
| ⏥ | | |
| 602-15 | Withheld Invoice Amount | R |
| 603-MY | Address Count | V |
| 604-NA | Address Qualifier | V |
| 605-NB | Client Name | V,X |
| 606-NC | Discontinue Date Qualifier | V |
| 607-ND | Discontinue Date | V |
| 608-NF | Easy Open Cap Indicator | V |
| 609-NG | Effective Date | V |
| 610-NH | Expiration Date | V |
| 611-NJ | File Structure Type | V |
| 612-NK | Inactive Prescription Indicator | V |
| 613-NM | Label Directions | V |
| 614-NW | Most Recent Date Filled | V |
| 615-NY | Number Of Fills To Date | V |
| 616-PU | Number Of Fills Remaining | V |
| 617-RQ | Original Dispensed Date | V |
| 618-RR | Patient ID Qualifier Count | V |
| 619-RW | Prescribed Product Description | V |
| 620-RX | Prescriber ID Count | V |
| 621-RY | Prescriber Specialty | V |
| 622-RZ | Prescriber Specialty Count | V |
| 623-SA | Quantity Dispensed To Date | V |
| 624-SB | Record Delimiter | V |
| 625-SC | Remaining Quantity | V |
| 626-SD | Sender Name | V,X |
| 627-SF | Sending Pharmacy ID | V |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000209

# DATA DICTIONARY

| Field | Name Of Field | Standard Formats |
|---|---|---|
| **NUMERIC CROSS REFERENCE** | | |
| 628-SG | Telephone Number Count | V |
| 629-SH | Telephone Number Qualifier | V |
| 630-SJ | Total Number Of Sending And Receiving Pharmacy Records | V |
| 631-SK | Transfer Flag | V |
| 632-SM | Transfer Type | V |
| 633-SN | Package Acquisition Cost | V |
| 634-SP | Unique Record Identifier | V |
| 635-SQ | Unique Record Identifier Qualifier | V |
| 636-TD | Pharmacist Initials | V |
| 637-TF | Technician Initials | V |
| 638-XK | Segment 1 | R,J |
| 639-XL | Segment 2 | R,J |
| 640-XM | Segment 3 | R,J |
| 641-XN | Segment 4 | R,J |
| 642-XP | Segment 5 | R,J |
| 643-XQ | Segment 6 | R,J |
| 644-XR | Segment Qualifier 1 | R,J |
| 645-XS | Segment Qualifier 2 | R,J |
| 646-XT | Segment Qualifier 3 | R,J |
| 647-XU | Segment Qualifier 4 | R,J |
| 648-XV | Segment Qualifier 5 | R,J |
| 649-XW | Segment Qualifier 6 | R,J |
| 650-S1 | Accumulator Year | N |
| 651-S2 | Transaction Identifier | N |
| 652-S3 | Accumulated Patient True Out Of Pocket Amount | N |
| 653-S4 | Accumulated Gross Covered Drug Cost  Amount | N |
| 654-S5 | DateTime | N |
| 655-S6 | Accumulator Month | N |
| 656-S7 | Accumulator Month Count | N |

| Field | Name Of Field | Standard Formats |
|---|---|---|
| **NUMERIC CROSS REFERENCE** | | |
| 657-T5 | Prior Authorization Form ID | F |
| 658-T6 | Prior Authorization Form Title | F |
| 659-T7 | Prior Authorization Question Code | F |
| 660-T8 | Prior Authorization Question Code Qualifier | F |
| 661-T9 | Prior Authorization Question Sequence | F |
| 662-V1 | Prior Authorization Question Number | F |
| 663-V2 | Prior Authorization Applicability | F |
| 664-V3 | Prior Authorization Required Question | F |
| 665-V4 | Prior Authorization Response Type | F |
| 666-V5 | Prior Authorization Question Text | F |
| 667-V6 | Prior Authorization Basis Question Sequence Number | F |
| 668-V7 | Prior Authorization Comparison Type | F |
| 669-V8 | Prior Authorization Basis Value | F |
| 670-V9 | Prior Authorization Answer Value | F |
| 671-W1 | Bed | V |
| 672-W2 | Facility Unit | V |
| 673-W3 | Hours Of Administration | V |
| 674-W4 | Room | V |
| 675-Y3 | Purchaser State/Province Address | T |
| 676-Y4 | Purchaser ZIP/Postal Code | T |
| 677-Y5 | Purchaser Country Code | T |
| 678-Y6 | Time of Service | T |
| 679-Y9 | Seller ID | T |
| 680-ZB | Seller ID Qualifier | T |
| 681-ZF | Sales Transaction ID | T |
| 682 | Document Control Number | Z,W |
| 683 | Jurisdictional State | W |
| 685 | Pay To Phone Number | W |
| 686 | Brand/Generic Indicator | W,I |
| 687 | Generic Available | W |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000210

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 688 | Jurisdictional Field (1-5) | W |
| 689 | Compound Ingredient Product Name | Z,W |
| 690-ZG | Invoiced Date | A |
| 691-ZH | Out Of Pocket Remaining Amount | A |
| 692-ZJ | Number Of Generic Manufacturers | A |
| 693 | Total Gross Amount Due | A |
| 694 | Total Patient Pay Amount | A |
| 701 | Segment Identifier | B |
| 702-MC | File Type | A,B,F,V,X,I |
| 711 | Action Code | I |
| 713 | Termination Date | R |
| 716-SY | Last Name | A,V,X,Y,L |
| 717-SX | First Name | A,V,X,Y,L |
| 718-SZ | Middle Initial | A,V,X,Y,L,I |
| 721-MD | Gender Code | F,A |
| 724-ST | Alternate ID Number | V,X |
| 726-SR | Address Line 1 | R,A,V |
| 727-SS | Address Line 2 | R,A,V |
| 728-SU | City | R,A,V,Y |
| 729-TA | State/Province Address | R,A,V,Y |
| 730-TC | ZIP/Postal Code | R,A,V,Y |
| 732-TB | Telephone Number | A,V,X,L |
| 751-M9 | Record Count | B,F,V,E,I |
| 757-U6 | Benefit ID | A,T |
| 759 | Benefit Termination Date | I |
| 761 | Benefit Effective Date | I |
| 776 | Entity Address Line 1 | E |
| 777 | Entity Address Line 2 | E |
| 778 | Entity City | E |
| 780 | Entity Name | E |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 782 | Entity State/Province Address | E |
| 783 | Entity Telephone Number | E |
| 784 | Entity ZIP/Postal Code | R,J,E |
| 785-SV | Family ID Number | V,I |
| 806-5C | Batch Number | B,A,V,X,I |
| 807-1D | Carrier Address | W |
| 809-1F | Carrier Location City | W |
| 810-1G | Carrier Location State/Province Address | W |
| 811-1H | Carrier Name | W |
| 813-1J | Carrier ZIP/Postal Code | W |
| 818-5F | Destination Name | V |
| 829-5L | Pharmacy Address | Z,W |
| 831-5N | Pharmacy Location City | Z,W |
| 832-6F | Pharmacy State/Province Address | Z,W |
| 833-5P | Pharmacy Name | A,V,Z,W,Y |
| 834-5Q | Pharmacy Telephone Number | Z,W |
| 835-5V | Pharmacy ZIP/Postal Code | Z,W |
| 839-5V | Processor Name | V |
| 878 | Reject Override Code | A |
| 879-N2 | Sending Entity Identifier | A,V,E,Y,L |
| 880-K1 | Sender ID | B,F,L,I |
| 880-K2 | Creation Date | B,A,V,X,Y,L,I |
| 880-K3 | Creation Time | B,A,V,X,L,I |
| 880-K4 | Text Indicator | B,V |
| 880-K5 | Transaction Reference Number | B,T |
| 880-K6 | Transmission Type | B,E,I |
| 880-K7 | Receiver ID | B,F,A,V,E,I |
| 886 | Service Provider Chain Code | A,E |
| 887 | Service Provider County Code | A |
| 888 | Submission Number | A,E,I |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000211

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 889 | Therapeutic Chapter | A |
| 894 | Total Amount Paid By All Sources | A |
| 895 | Total Net Amount Due | A |
| 896 | Transaction ID | A,I |
| 897 | Transaction ID Cross Reference | A,I |
| 898 | User Benefit ID | A |
| 899 | User Coverage ID | A |
| 900-BN | Absolute Row Number | F |
| 901-BP | Alternatives ID | F |
| 903-BR | Class ID –Step Drug | F |
| 906-BU | Copay ID | F |
| 907-BV | Copay List ID | F |
| 908-BW | Copay List Type | F |
| 909-BX | Copay Tier | F |
| 910-BY | Coverage ID | F |
| 911-BZ | Coverage List ID | F |
| 912-B3 | Coverage List Type | F |
| 913-B4 | Data In Error | F |
| 914-B5 | Drug Qualifier-Step Drug | F |
| 915-B6 | Product Reference Number | F |
| 916-B7 | Product Reference Qualifier | F |
| 917-B8 | Product Reference Number -Alternative | F |
| 918-B9 | Product Reference Qualifier -Alternative | F |
| 919-CS | Product Reference Number -Source | F |
| 920-CT | Product Reference Qualifier -Source | F |
| 921-CU | Product Reference Number -Step Product | F |
| 922-CV | Product Reference Qualifier -Step Product | F |
| 923-DD | Extract Date | F |
| 924-DH | First Copay Term | F |
| 925-ES | Flat Copay Amount | F |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| 926-FF | Formulary ID | F,T |
| 927-FP | Formulary Status | F |
| 928-FR | File Action | F |
| 929-FZ | File Effective Date | F |
| 930-F2 | Load Status | F |
| 931-F8 | Maximum Age Qualifier | F |
| 932-GA | Maximum Age | F |
| 933-GB | Maximum Amount | F |
| 934-GC | Maximum Amount Qualifier | F |
| 935-GF | Maximum Amount Time Period | F |
| 936-GG | Maximum Amount Time Period Start Date | F |
| 937-GH | Maximum Amount Time Period End Date | F |
| 938-GJ | Maximum Amount Time Period Units | F |
| 939-GK | Maximum Copay | F |
| 940-GM | Maximum Copay Tier | F |
| 941-GN | Message - Long | F |
| 942-GP | Message | F |
| 943-GQ | Minimum Age Qualifier | F |
| 944-GR | Minimum Age | F |
| 945-GS | Minimum Copay | F |
| 946-GT | Non-Listed Single Source Brand Formulary Status | F |
| 947-GU | Non-listed Prescription Generic Formulary Status | F |
| 948-GV | Non-listed Brand Over The Counter Formulary Status | F |
| 949-GW | Non-listed Generic Over The Counter Formulary Status | F |
| 950-GX | Non-listed Supplies Formulary Status | F |
| 951-GY | Number of Products To Try | F |
| 952-GZ | Out of Pocket Range Start | F |
| 953-HP | Out of Pocket Range End | F |
| 954-HQ | Percent Copay Rate | F |
| 955–HR | Pharmacy Type | F |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000212

# DATA DICTIONARY

## NUMERIC CROSS REFERENCE

| Field | Name Of Field | Standard Formats |
|-------|---------------|------------------|
| 956-HS | Preference Level | F |
| 957-HT | Health Plan Product Name | F |
| 958-HU | Product/Service ID - Alternative | F |
| 959-HV | Product/Service ID Qualifier - Alternative | F |
| 960-HW | Product/Service ID - Step Drug | F |
| 961-HX | Product/Service ID Qualifier -Step Product | F |
| 962-HY | Product/Service ID - Source | F |
| 963-HZ | Product/Service ID Qualifier -Source | F |
| 964-JA | Product Type | F |
| 966-JC | Relative Cost | F |
| 967-JD | Relative Cost Limit | F |
| 968-JF | Resource Link Type | F |
| 969-JG | RxNorm Code | F |
| 970-JH | RxNorm Qualifier | F |
| 971-JJ | Section Column In Error | F |
| 972-JK | Source Name | F |
| 973-JM | Sender Participant Password | F |
| 974-JN | Step Order | F |
| 976-JQ | Subclass ID- Step Drug | F |
| 978-JS | Total Records | F,Y |
| 979-JT | Total Errors | F |
| 980-JU | Total Rows In Error | F |
| 981-JV | Transmission Action | F,A |
| 982-JW | Transmission Date - Originating | F |
| 983-JX | Transmission Number - Originating | F |
| 984-JY | Transmission Time | F,i |
| 985-JZ | Transmission Time - Originating | F |
| 986-KJ | Transmission File Type | F,E,I |
| 987-MA | URL | F,T |
| 988-MB | Days Supply Per Copay | F |

## NUMERIC CROSS REFERENCE

| Field | Name Of Field | Standard Formats |
|-------|---------------|------------------|
| 989-MF | Formulary Name | F |
| 990-MG | Other Payer BIN Number | T |
| 991-MH | Other Payer Processor Control Number | T,V |
| 992-MJ | Other Payer Group ID | T |
| 993-A7 | Internal Control Number | T,Y |
| 995-E2 | Route of Administration | T,Z,W,A |
| 996-G1 | Compound Type | T |
| 997-G2 | CMS Part D Defined Qualified Facility | T |
| A00 | Benefit Amount | X |
| A01 | Benefit Amount Time Period | X |
| A02 | Benefit Amount Type | X |
| A03 | Benefit Amount Used To-Date | X |
| A04 | Claim Cost Ceiling Override Amount | X |
| A05 | Claim Origination | X |
| A06 | Compound Indicator | X |
| A07 | Copay/Coinsurance Override Amount | X |
| A08 | Copay/Coinsurance Override Type | X |
| A09 | Copay Conjunction Sequence | X |
| A10 | Days Supply Used to Date | X |
| A11 | Dispense As Written (DAW) Difference | X |
| A12 | Dosage Per Day | X |
| A13 | Fills/Refills Used To-Date | X |
| A14 | Prescriber Override Type | X |
| A15 | Prior Authorization Create Date | X |
| A16 | Prior Authorization Number of Fills Authorized | X |
| A17 | Prior Authorization Reason Code | X |
| A18 | Prior Authorization Update Date | X |
| A19 | Receiver Name | X |
| A20 | Service Provider Override Type | X |
| A21 | Subgroup ID | X |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000213

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| A22-YR | Patient ID Associated State/Province Address | T |
| A23-YS | Purchaser Relationship Code | T |
| A24-ZK | Prescriber ID Associated State/Province Address | T |
| A25-ZM | Prescriber Alternate ID Qualifier | T |
| A26-ZP | Prescriber Alternate ID | T |
| A27-ZQ | Prescriber Alternate ID Associated State/ Province Address | T |
| A28-ZR | Adjudicated Payment Type | T |
| A29-ZS | Reported Payment Type | T |
| A30-ZT | Released Date | T |
| A31-ZU | Released Time | T |
| A32-ZW | Compound Preparation Time | T |
| A33-ZX | CMS Part D Contract ID | N |
| A34-ZY | Medicare Part D Plan Benefit Package (PBP) | N |
| A35 | Health Care ID Card Qualifier Code | H |
| A36 | Card Purpose Code | H |
| A37 | Specialty Claim Indicator | A |
| A38 | Member Submitted Claim Reject Code | A |
| A39 | Copay Waiver Amount | A |
| A43-1K | Patient Country Code | T |
| A44-ZL | Original Dispensed Quantity | V |
| A45-1R | Veterinary Use Indicator | T |
| A46-1S | Text Message Type | T |
| A47 | Audit  Request Type | E |
| A48 | Audit Control Identification | E |
| A49 | Audit Sponsor | E |
| A50 | Requested Response Date | E |
| A51 | Estimated Arrival Time Description | E |
| A52 | Entity Email | E |
| A53 | Entity  Fax Number | E |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| A54 | Audit Range Qualifier | E |
| A55 | Audit Range Start | E |
| A56 | Audit Range End | E |
| A57 | Audit Element Type 1 | E |
| A58 | Audit Element Type 2 | E |
| A59 | Audit Element Type 3 | E |
| A60 | Audit Element Type 4 | E |
| A61 | Audit Element Type 5 | E |
| A62 | Audit Element Response 1 | E |
| A63 | Audit Element Response 2 | E |
| A64 | Audit Element Response 3 | E |
| A65 | Audit Element Response 4 | E |
| A66 | Audit Element Response 5 | E |
| A67 | Billing Sequence | E |
| A68 | Discrepancy Code 1 | E |
| A69 | Discrepancy Code 2 | E |
| A70 | Discrepancy Code 3 | E |
| A71 | Discrepancy Message | E |
| A72 | Discrepancy Amount | E |
| A73 | Medicare Drug Coverage Code | A |
| A74 | Allowed Amount | J |
| A75 | Billed Amount | J |
| A76 | J Code | J |
| A77 | J Code Modifier 1 | J |
| A78 | J Code Modifier 2 | J |
| A79 | J Code Modifier 3 | J |
| A80 | J Code Modifier 4 | J |
| A81 | Medical Rebate Version Release Number | J |
| A82 | Plan Reimbursed Amount | J |
| A83 | Quarterly Member Indicator | J |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000214

# DATA DICTIONARY

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| A84 | Formulary Start Date | R |
| A85 | Formulary Termination Date | R |
| A86 | Plan Eligibility Start Date | R |
| A87 | Plan Eligibility Termination Date | R |
| A88 | Claim Processed Code | Y |
| A89 | Encrypted Social Security Number | Y |
| A90 | Insurance Type/Product Code | Y |
| A91 | Line Counter | Y |
| A92 | Middle Name | Y |
| A93-1T | Service Provider Country Code | Y,T,J,A |
| A94 | Type Of File | Y |
| A95 | Application ID | L |
| A97 | Gross Retiree Cost | L |
| A98 | Limit Reduction | L |
| A99 | Qualified Covered Retiree HICN | L |
| B01 | Qualified Covered Retiree SSN | L |
| B02 | Threshold Reduction | L |
| B03 | Unique Benefit Option Identifier | L |
| B04 | Next Available Fill Date | T |
| B05 | Entity Contact First Name | E |
| B06 | Entity Contact Last Name | E |
| B07 | Entity Telephone Number Extension | E |
| B08-7A | Patient Street Address Line 1 | T,G |
| B09-7B | Patient Street Address Line 2 | T,G |
| B10-8A | Telephone Number Extension | A,V,X,L |
| B11 | Contact Person First Name | L |
| B12 | Contact Person Last Name | L |
| B13-7D | Authorized Representative Street Address Line 1 | T |
| B14-8B | Authorized Representative Street Address Line 2 | T |
| B15-8D | Employer Street Address Line 1 | T |

| NUMERIC CROSS REFERENCE | | |
|---|---|---|
| Field | Name Of Field | Standard Formats |
| B16-7G | Employer Street Address Line 2 | T |
| B17-7H | Employer Contact First Name | T |
| B18-7J | Employer Contact Last Name | T |
| B19-7K | Employer Telephone Number Extension | T |
| B20-7M | Facility Street Address Line 1 | T |
| B21-7N | Facility Street Address Line 2 | T |
| B22-7P | Help Desk Telephone Number Extension | T |
| B23-7Q | Other Payer Help Desk Telephone Number Extension | T |
| B24-7R | Pay To Street Address Line 1 | T |
| B25-7S | Pay To Street Address Line 2 | T |
| B26-7T | Prescriber Telephone Number Extension | T |
| B27-7U | Prescriber Street Address Line 1 | T |
| B28-7V | Prescriber Street Address Line 2 | T |
| B29-7W | Purchaser Street Address Line 1 | T |
| B30-7X | Purchaser Street Address Line 2 | T |
| B31-7Y | Service Provider Street Address Line 1 | T |
| B32-7Z | Service Provider Street Address Line 2 | T |
| B33-6G | Professional Service Fee Contracted/Reimbursement Amount | T |
| B34-1U | Authorized Representative Country Code | T |
| B35-1V | Employer Country Code | T |
| B36-1W | Entity Country Code | E,J,V,Y,A |
| B37-1X | Facility Country Code | T |
| B38-1Y | Patient ID Associated Country Code | T |
| B39-1Z | Pay to Country Code | T |
| B40-3A | Prescriber Alternate ID Associated Country Code | T |
| B41-3B | Prescriber ID Associated Country Code | T |
| B42-3C | Prescriber Country Code | T |
| B43-3D | Purchaser ID Associated Country Code | T |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000215

## DATA DICTIONARY

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|---|---|---|
| B44-8G | Intermediary ID Count | T |
| B45-8H | Intermediary ID Type Code | T |
| B46-8J | Intermediary ID Type Entity | T |
| B47-8K | Intermediary ID Qualifier | T |
| B48-8M | Intermediary ID | T |
| B49-8N | Intermediary ID State/Province Address | T |
| B50-8P | Intermediary ID Relationship Code | T |
| B51-8Q | Intermediary Message | T |
| B52-8R | Response Intermediary Authorization Count | T |
| B53-8S | Response Intermediary Authorization Type ID | T |
| B54-8T | Response Intermediary Authorization ID | T |
| B55-8U | Intermediary ID Country Code | T |
| B56-3E | Last Known BIN Number | T |
| B57-3F | Last Known Processor Control Number | T |
| B58-3G | Last Known Group ID | T |
| B59-3H | Last Known Cardholder ID | T |
| B60-3J | Year of Last Paid Claim | T |
| B61-3K | Month of Last Paid Claim | T |
| B62-1M | Alternatives Group ID | F |
| B63-1N | Alternatives File Type | F |
| B64-1P | Step Medications Group ID | F |
| B65-3M | Minimum Products Per Step Group | F |
| B66-3N | Maximum Products Per Step Group | F |
| B67 | Accumulator Action Code | I |
| B68 | Accumulator Applied Amount | I |
| B69 | Accumulator Balance Benefit Type | I |
| B70 | Accumulator Balance Type | I |
| B71 | Accumulator Balance Count | I |
| B72 | Accumulator Benefit Period Amount | I |

**NUMERIC CROSS REFERENCE**

| Field | Name Of Field | Standard Formats |
|---|---|---|
| B73 | Accumulator Change Source Code | I |
| B74 | Accumulator Network Indicator | I |
| B75 | Accumulator Reference Time Stamp | I |
| B76 | Accumulator Remaining Balance | I |
| B77 | Accumulator Specific Category Type | I |
| B78 | Document Reference Identifier | I |
| B79 | Document Reference Identifier Qualifier | I |
| B80 | Optional Data Indicator | I |
| B81 | Penalty Amount | I |
| B82 | Processor Routing Identification | I |
| B83 | Record Length | I |
| B84 | Sender Reference Number | I |
| B85 | Transmission ID | I |
| B87-3P | Quantity Limit Per Specific Time Period Count | T |
| B88-3R | Quantity Limit Per Specific Time Period | T |
| B89-3S | Quantity Limit Time Period | T |
| B90-3T | Days Supply Limit Per Specific Time Period Count | T |
| B91-3W | Days Supply Limit Per Specific Time Period | T |
| B92-3X | Days Supply Limit Time Period | T |
| B93-3Y | File Expiration Date | F |
| B94 | Cardholder Type Code | H |
| B95-3Z | Facility ID Qualifier | T |
| B96-4A | Provider First Name | T |
| B97-4M | Provider Last Name | T |
| B98 | Reconciliation ID | T |
| C01-4N | Original Manufacturer Product ID | T |
| C02-4P | Original Manufacturer Product ID Qualifier | T |
| C03-1A | Age Limits ID | F |
| C04-1B | Benefit Stage Range End | F |
| C05-4Q | Benefit Stage Range End Qualifier | F |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials – See Copyright Statement for Allowed Use

## DATA DICTIONARY

### NUMERIC CROSS REFERENCE

| Field | Name Of Field | Standard Formats |
|-------|---------------|------------------|
| C06-4R | Benefit Stage Range Start | F |
| C07-4S | Benefit Stage Range Start Qualifier | F |
| C08-4T | Conditional Gender Code | F |
| C09-4Y | Conditional Maximum Age Limit | F |
| C10-4Z | Conditional Maximum Age Limit Qualifier | F |
| C11-5D | Conditional Minimum Age Limit | F |
| C12-6H | Conditional Minimum Age Limit Qualifier | F |
| C13-6J | Copay Product Specific ID | F |
| C14-6K | Copay Summary ID | F |
| C15-6M | Cross Reference ID | F |
| C16-6N | Formulary Copay Price Point | F |
| C17-6P | Cross Reference File ID | F |
| C18-6Q | Gender Limits ID | F |
| C19-6R | General Message ID | F |
| C20-6S | General Message Link | F |
| C21-6T | Lives Count | F |
| C22-6U | Maximum Days Supply | F |
| C23-6V | Maximum RRA Fill Limit | F |
| C24-6W | Maximum Unit Quantity | F |
| C25-6X | Message ID | F |
| C26-6Y | Message Link | F |
| C27-6Z | Minimum RRA Fill Limit | F |
| C28-8V | Minimum Unit Quantity | F |
| C29-8W | Non-Listed LTC Pharmacy Status | F |
| C30-8X | Non-Listed Mail Pharmacy Status | F |
| C31-8Y | Non-Listed Multi-Source Brand Formulary Status | F |
| C32-8Z | Non-Listed Retail Pharmacy Status | F |
| C33-9B | Non-Listed Specialty Pharmacy Status | F |
| C34-9C | PA Processor Name | F |
| C35-9D | Pharmacy Chain ID | F |

### NUMERIC CROSS REFERENCE

| Field | Name Of Field | Standard Formats |
|-------|---------------|------------------|
| C36-9E | Pharmacy ID | F |
| C37-9G | Pharmacy Network ID | F |
| C38-9H | Pharmacy Network Status | F |
| C39-9J | Prior Authorization ID | F |
| C40-9K | Product Exclusion ID | F |
| C41-9M | Quantity Limits ID | F |
| C42-9N | Specialty Product Benefit Indicator | F |
| C43-9P | Specialty Products ID | F |
| C44-9Q | Step Products Group ID | F |
| C45-9R | Step Therapy ID | F |
| C46-9S | URL Text | F |
| C93-KN | Patient Pay Component Amount | I |
| C94-KP | Patient Pay Component Count | I |
| C95-KQ | Patient Pay Component Qualifier | I |
| D03 | Balance Point In Time | I |
| D04 | Benefit Sequence | I |
| D05 | Intended Charge | I |
| D06 | Locked Obtained | I |
| D07 | Process Override | I |
| D08 | Retry After Timestamp | I |
| D09 | Spending Account Balance Count | I |
| D10 | Spending Account Initial Balance | I |
| D11 | Spending Account Remaining Balance | I |
| D12 | Spending Account Tier | I |
| D13 | Spending Account Type | I |
| | | |
| | | |
| | | |
| | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

**DATA DICTIONARY**

## IV.   Appendix B – CROSS REFERENCE OF FIELDS USED IN NCPDP SCRIPT TO THE MODEL-DRIVEN SCHEMAS

This cross-reference table contains fields used in previous versions of NCPDP SCRIPT Standard that used four-digit field identifiers (Old Field ID). The fields are cross-referenced to the XML name in current versions of NCPDP SCRIPT.

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
| 7944 | Administration Timing Code | AdministrationTimingCode |
| 7943 | Administration Timing Code Qualifier | AdministrationTimingCodeQualifier |
| 7942 | Administration Timing Text | AdministrationTimingText |
| S036 | ADVERSE EVENT DATE COMPOSITE | EffectiveDate |
| S037 | ADVERSE EVENT TYPE COMPOSITE | AdverseEvent |
| 7890 | Bed | Bed |
| 7919 | Body Metric Qualifier | BodyMetricQualifier |
| 7920 | Body Metric Value | BodyMetricValue |
| 0326 | Message Function | BodyType<br>Became explicit elements for XML Transaction Types, e.g.<br>NewRx<br>RefillRequest<br>RefillResponse<br>RxChangeRequest<br>RxChangeResponse<br>CancelRx<br>Census<br>RxHistoryRequest |
| 7921 | Calculated Dose Numeric | CalculatedDoseNumeric |
| 7924 | Calculated Dose Unit of Measure Code | CalculatedDoseUnitofMeasureCode |
| 7923 | Calculated Dose Unit of Measure Code Qualifier | CalculatedDoseUnitOfMeasureCodeQualifier |
| 7922 | Calculated Dose Unit of Measure Text | CalculatedDoseUnitofMeasureText |
| 7893 | Change of Prescription Status Flag | ChangeOfPrescriptionStatusCode |
| 6810 | Clinical Information Qualifier | ClinicalInformationQualifier |
| 1131 | Code List Qualifier – Diagnosis Code Qualifier (Primary) | PrimaryDiagnosisCodeQualifierCode |
| 1131 | Code List Qualifier – Diagnosis Code Qualifier (Secondary) | SecondaryDiagnosisCodeQualifierCode |
| 1131 | Code List Qualifier – Quantity Qualifier (X12 DE 673) | QuantityCodeListQualifier |
| 1131 | Code List Qualifier – Response Code | ReasonCode |
| 1131 | Code List Qualifier – Reject Code | DescriptionCode |
| 1131 | Code List Qualifier –Communication Number (X12 DE 365) | CommunicationTypeQualifier |
| 3055 | Code List Responsibility Agency | Became explicit elements, e.g.,<br>ProductCodeQualifier<br>CompoundProductCodeQualifier |

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
|  |  | Allergy/DrugProductCoded/CodeListQualifier |
| S023 | CODE SYSTEM COMPOSITE (Sig) | CodeSystem |
| 8003 | Compound Code | CompoundCode |
| 1017 | COMPOUND INGREDIENT COMPOSITE | CompoundIngredient |
| 8005 | Compound Ingredient Item Description | CompoundIngredientItemDescription |
| S044 | COMPOUNDED PRESCRIPTION ROUTE OF ADMINISTRATION COMPOSITE | RouteOfAdministration |
| 4711 | Condition/Response, coded – Patient Consent Indicator | Consent |
| 3229 | Country Sub-entity Identification | State |
| 2005 | Date/Time/Period Qualifier (X12 DE 432) | Date Elements<br>Became explicit elements – e.g.,<br>SoldDate<br>ExpirationDate<br>WrittenDate, etc. |
| 7996 | DEA Schedule – NCPDP DEA Schedule Terminology | DEAScheduleCode |
| 8013 | Dispensing Request Code | DispensingRequestCode |
| 7892 | Do Not Fill/Profile Flag | DoNotFill |
| 7878 | Dosage | Directions |
| 7879 | Dosage Identification | Not defined |
| S025 | DOSE COMPOSITE | Dose |
| 7925 | Dose Basis Range Modifier | DosingBasisRangeModifier |
| S026 | DOSE CALCULATION COMPOSITE | DoseCalculation |
| 7903 | Dose Composite Indicator | DoseCompositeIndicator |
| 7906 | Dose Delivery Method Code | DoseDeliveryMethodCode |
| 7905 | Dose Delivery Method Code Qualifier | DoseDeliveryMethodCodeQualifier |
| 7909 | Dose Delivery Method Modifier Code | DoseDeliveryMethodModifierCode |
| 7908 | Dose Delivery Method Modifier Code Qualifier | DoseDeliveryMethodModifierCodeQualifier |
| 7907 | Dose Delivery Method Modifier Text | DoseDeliveryMethodModifierText |
| 7904 | Dose Delivery Method Text | DoseDeliveryMethodText |
| 7913 | Dose Form Code | DoseFormCode |
| 7912 | Dose Form Code Qualifier | DoseFormCodeQualifier |
| 7911 | Dose Form Text | DoseFormText |
| 7910 | Dose Quantity | DoseQuantity |
| 7914 | Dose Range Modifier | DoseRangeModifier |
| 7915 | Dosing Basis Numeric Value | DosingBasisNumericValue |

January 2017<br>National Council for Prescription Drug Programs, Inc.
Copyrighted Materials – See Copyright Statement for Allowed Use

## DATA DICTIONARY

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
| 7925 | Dosing Basis Range Modifier | Dosing Basis Range Modifier |
| 7918 | Dosing Basis Unit of Measure Code | DosingBasisUnitofMeasureCode |
| 7917 | Dosing Basis Unit of Measure Code Qualifier | DosingBasisUnitOfMeasureCodeQualifier |
| 7916 | Dosing Basis Unit of Measure Text | DosingBasisUnitofMeasureText |
| 7885 | Drug Coverage Status Code | DrugCoverageStatusCode |
| S038 | DRUG - PRODUCT CODED COMPOSITE | DrugCodedType |
| S018 | DRUG USE EVALUATION COMPOSITE | DrugUseEvaluationType |
| 7998 | DUE Acknowledgement Reason | AcknowledgementReason |
| 7997 | DUE Clinical Significance Code | ClinicalSignificanceCode |
| 7883 | DUE Co-Agent ID | CoAgentID |
| 7884 | DUE Co-Agent ID Qualifier | CoAgentQualifier |
| 7881 | DUE Professional Service Code | ProfessionalServiceCode |
| 7880 | DUE Reason For Service Code | ServiceReasonCode |
| 7882 | DUE Result Of Service Code | ServiceResultCode |
| S031 | DURATION COMPOSITE | Duration |
| 7963 | Duration Numeric Value | DurationNumericValue |
| 7964 | Duration Text | DurationText |
| 7966 | Duration Text Code | DurationTextCode |
| 7965 | Duration Text Code Qualifier | DurationTextCodeQualifier |
| 7888 | Facility Unit | FacilityUnit |
| 7897 | Fill Number | FillNumber |
| 8004 | Final Compound Pharmaceutical Dosage Form<br>- NCPDP Drug StrengthForm Terminology | FinalCompoundPharmaceuticalDosageForm<br>- NCPDP Drug StrengthForm Terminology |
| 7901 | FMT Version | FMTVersion |
| 8017 | Follow-Up Request | FollowUpRequest |
| 7953 | Frequency Numeric Value | FrequencyNumericValue |
| 7956 | Frequency Units Code | FrequencyUnitsCode |
| 7955 | Frequency Units Code Qualifier | FrequencyUnitsCodeQualifier |
| 7954 | Frequency Units Text | FrequencyUnitsText |
| S034 | INDICATION COMPOSITE | Indication |
| 7978 | Indication Precursor Code | IndicationPrecursorCode |
| 7977 | Indication Precursor Code Qualifier | IndicationPrecursorCodeQualifier |
| 7976 | Indication Precursor Text | IndicationPrecursorText |
| 7979 | Indication Text | IndicationText |
| 7981 | Indication Text Code | IndicationTextCode |
| 7980 | Indication Text Code Qualifier | IndicationTextCodeQualifier |
| 7982 | Indication Value Text | IndicationValueText |
| 7983 | Indication Value Unit | IndicationValueUnit |
| 7986 | Indication Value Unit of Measure Code | IndicationValueUnitofMeasureCode |
| 7985 | Indication Value Unit of Measure Code Qualifier | IndicationValueUnitOfMeasureCodeQualifier |
| 7984 | Indication Value Unit of Measure Text | IndicationValueUnitofMeasureText |
| 7987 | Indication Variable Modifier | IndicationVariableModifier |
| 9701 | Individual Relationship, coded | PatientRelationshipCode |

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
| 7958 | Interval Numeric Value | IntervalNumericValue |
| 7961 | Interval Units Code | IntervalUnitsCode |
| 7960 | Interval Units Code Qualifier | IntervalUnitsCodeQualifier |
| 7959 | Interval Units Text | IntervalUnitsText |
| 7009 | Item Description Identification | CompoundIngredientItemDescription |
| 8001 | Item Description Long | Item DescriptionLong |
| 7992 | Item Form Code<br>- NCPDP Drug StrengthForm Terminology | DrugStrengthForm<br>- NCPDP Drug StrengthForm Terminology |
| 8009 | Item Quantity | Value |
| 7993 | Item Strength Code<br>- NCPDP Drug StrengthUnitOfMeasure Terminology | StrengthUnitOfMeasure<br>- NCPDP Drug StrengthUnitOfMeasure Terminology |
| 3453 | Language Name Code | LanguageNameCode |
| S033 | MAXIMUM DOSE RESTRICTION COMPOSITE | MaximumDoseRestriction |
| 7969 | Maximum Dose Restriction Code | MaximumDoseRestrictionCode |
| 7989 | Maximum Dose Restriction Code Qualifier | MaximumDoseRestrictionCodeQualifier |
| 7967 | Maximum Dose Restriction Numeric Value | MaximumDoseRestrictionNumericValue |
| 7970 | Maximum Dose Restriction Units Code | MaximumDoseRestrictionUnitsCode |
| 7968 | Maximum Dose Restriction Units Text | MaximumDoseRestrictionUnitsText |
| 7975 | Maximum Dose Restriction Variable Duration Modifier | MaximumDoseRestrictionVariableDuration Modifier |
| 7971 | Maximum Dose Restriction Variable Numeric Value | MaximumDoseRestrictionVariableNumeric Value |
| 7974 | Maximum Dose Restriction Variable Units Code | MaximumDoseRestrictionVariableUnitsCode |
| 7973 | Maximum Dose Restriction Variable Units Code Qualifier | MaximumDoseRestrictionVariableUnitsCodeQualifier |
| 7972 | Maximum Dose Restriction Variable Units Text | MaximumDoseRestrictionVariableUnitsText |
| 7887 | Measurement Data Qualifier | MeasurementDataQualifier |
| 6311 | Measurement Dimension, coded (Values when referencing X12 DE 738) | MeasurementDimension |
| 7995 | Measurement Unit Code<br>- NCPDP MeasurementUnitCode Terminology | MeasurementUnitCode<br>- NCPDP MeasurementUnitCode Terminology |
| 4343 | Message Function, coded | MessageRequestCode |
| 7945 | Multiple Administration Timing Modifier | MultipleAdministrationTimingModifier |
| 7937 | Multiple Route of Administration Modifier | MultipleRouteOfAdministrationModifier |
| 7899 | Multiple Sig Modifier | MultipleSigModifier |
| 7941 | Multiple Site of Administration Timing Modifier | MultipleSiteOfAdministrationTimingModifier |
| 7933 | Multiple Vehicle Modifier | MultipleVehicleModifier |
| 1006 | Needed No Later Than | NeededNoLaterThan |
| 7894 | Needed No Later Than Reason | NeededNoLaterThanReason |
| 7999 | No Known Allergies | NoKnownAllergies |
| 8015 | Order Capture Method | OrderCaptureMethod |
| 5043 | OTHER COMPOUND INFORMATION | OtherCompoundInformationType |

## DATA DICTIONARY

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
| | COMPOSITE | |
| 7886 | Patient Identifier | Became explicit elements, e.g. MedicalRecordIdentificationNumber Commercial IndividualPolicyNumber MedicareNumber MedicaidNumber |
| 8014 | Payer Responsibility Code | PayerResponsibilityCode |
| 8016 | Person Code | PersonCode |
| 7994 | Potency Unit Code - NCPDP QuantityUnitOfMeasure Terminology Note: The actual CODE values are not used in XML standards. | QuantityUnitOfMeasureCode - NCPDP QuantityUnitOfMeasure Terminology |
| 8002 | Prescription Delivery Method | PrescriptionDeliveryMethod |
| 7891 | Prior Authorization Status | PriorAuthorizationStatus |
| S042 | PROBLEM NAME CODED COMPOSITE (DiagnosisGeneral) | ProblemNameCoded |
| S041 | PROBLEM TYPE COMPOSITE (DiagnosisGeneral) | ProblemType |
| 4705 | Provider Coded | Explicit Provider Name Types, e.g. MandatoryPrescriberType- MandatoryPharmacyType SupervisorType MandatoryFacilityType |
| 7990 | Provider Specialty code (replacing 4707 - Provider Specialty, coded (X12 DE 1222) | Specialty |
| 7946 | Rate of Administration | RateofAdministration |
| 7949 | Rate Unit of Measure Code | RateUnitOfMeasureCode |
| 7948 | Rate Unit of Measure Code Qualifier | RateUnitOfMeasureCodeQualifier |
| 7947 | Rate Unit of Measure Text | RateUnitOfMeasureText |
| S039 | REACTION CODED COMPOSITE | ReactionCoded |
| 8011 | Reason Code (REQ Segment) | DrugAdminReasonCode |
| 8012 | Reason Text | DrugAdminReasonText |
| 1153 | Reference Qualifier-- Generic Database, Prior Authorization | DrugDBCodeQualifier |
| 1153 | Reference Qualifier (X12 DE 128)(IDs) Note: PriorAuthorizationQualifier uses the CODE values. | Identification Elements Became explicit elements, e.g. PatientIdentification, PayerIdentification, FacilityIdentification, PharmacyIdentification, PrescriberIdentification, SupervisorIdentification, ProviderIdentification, PriorAuthorizationQualifier. |
| 8010 | Refill Quantity | RefillsRemaining |
| S022 | REPEATING Sig COMPOSITE | RepeatingSIG |

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
| 7889 | Room | Room |
| S028 | ROUTE OF ADMINISTRATION COMPOSITE | RouteOfAdministration |
| 7936 | Route of Administration Code | RouteOfAdministrationCode |
| 7935 | Route of Administration Code Qualifier | RouteOfAdministrationCodeQualifier |
| 7934 | Route of Administration Text | RouteOfAdministrationText |
| 7701 | Service Type, coded | ServiceTypeCoded |
| S045 | SENDER SOFTWARE COMPOSITE | SenderSoftwareType |
| 8006 | Sender Software Developer | SenderSoftwareDeveloper |
| 8007 | Sender Software Product | SenderSoftwareProduct |
| 8008 | Sender Software Version Release | SenderSoftwareVersionRelease |
| S040 | SEVERITY CODED COMPOSITE | SeverityCoded |
| S024 | SIG FREE TEXT STRING COMPOSITE | FreeText |
| 7989 | Sig Free Text | SigFreeText |
| 7902 | Sig Free Text String Indicator | SigFreeTextStringIndicator |
| 7898 | Sig Sequence Position Number | SigSequencePositionNumber |
| S030 | Sig TIMING COMPOSITE | Timing |
| 7940 | Site of Administration Code | SiteofAdministrationCode |
| 7939 | Site of Administration Code Qualifier | SiteOfAdministrationCodeQualifier |
| S029 | SITE OF ADMINISTRATION COMPOSITE | SiteOfAdministration |
| 7938 | Site of Administration Text | SiteOfAdministrationText |
| 7900 | SNOMED Version | SNOMEDVersion |
| 1007 | Source | HistorySourceType |
| 7991 | Source Code List Note: The actual CODE (AA, AB, etc) values are not used in XML standards. | SourceCodeList - NCICode |
| 7896 | Source Description | SourceDescription |
| 8000 | Source of Information | SourceOfInformation |
| 7895 | Source Qualifier | SourceQualifier |
| 9015 | Status Type, coded | StatusCode, TransactionErrorCode, VerifyStatusCode |
| S035 | STOP COMPOSITE | Stop |
| 7988 | Stop Indicator - SIG Segment | StopIndicator |
| 0035 | Test Indicator | TestMessage |
| 7952 | Time Period Basis Code | TimePeriodBasisCode |
| 7951 | Time Period Basis Code Qualifier | TimePeriodBasisCodeQualifier |
| 7950 | Time Period Basis Text | TimePeriodBasisText |
| 2029 | Time Zone Identifier | TimeZoneIdentifier |
| 7957 | Variable Frequency Modifier | VariableFrequencyModifier |
| 7962 | Variable Interval Modifier | VariableIntervalModifier |
| S027 | VEHICLE COMPOSITE | Vehicle |
| 7926 | Vehicle Name | VehicleName |
| 7928 | Vehicle Name Code | VehicleNameCode |
| 7927 | Vehicle Name Code Qualifier | VehicleNameCodeQualifier |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000220

## DATA DICTIONARY

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
| 7929 | Vehicle Quantity | VehicleQuantity |
| 7932 | Vehicle Unit of Measure Code | VehicleUnitOfMeasureCode |

| Old Field ID | EDI Field Name | New Field Name |
|---|---|---|
| 7931 | Vehicle Unit of Measure Code Qualifier | VehicleUnitOfMeasureCodeQualifier |
| 7930 | Vehicle Unit of Measure Text | VehicleUnitOfMeasureText |

## VI. Appendix C – PUBLICATION MODIFICATIONS

### A. SEPTEMBER 1999

#### 1. Telecommunication Standard Version 5 Release 1

The following code values were approved for inclusion in the Data Dictionary.

Field 439-E4 – Reason for Service Code
    CD=Chronic Disease Management
    LK=Lock In Recipient
    PH=Preventive Health Care
    RE=Suspected Environmental Risk
    SC=Suboptimal Compliance

Field 441-E6 – Result of Service Code
    3K=Instructions Understood
    3N=Medication Administered

Field 102-A2 - Version/Release Number
    51=Version 5.1

### B. JUNE 2000

#### 1. Telecommunication Standard Version 5 Release 2

The following code values were approved for inclusion in the Data Dictionary.

Field 496-H2 – Measurement Dimension

    18=Cholesterol
    19=Low Density Lipoprotein (LDL)
    20=High Density Lipoprotein (HDL)
    21=Triglycerides (TG)
    22=Bone Mineral Density (BMD T-Score)
    23=Prothrombin Time (PT)
    24=Hemoglobin (Hb; Hgb)
    25=Hematocrit (Hct)

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000221

# DATA DICTIONARY

26=White Blood Cell Count (WBC)
27=Red Blood Cell Count (RBC)
28=Heart Rate
29=Absolute Neutrophil Count (ANC)
30=Activated Partial Thromboplastin Time (APTT)
31=CD4 Count
32=Partial Thromboplastin Time (PTT)
33=T-Cell Count
34=INR-International Normalized Ratio

Field 497-H3 Measurement Unit

19=Ratio
20=SI Units
21=Millimoles (mmol/l)
22=Seconds
23=Grams per deciliter (g/dl)
24=Cells per cubic millimeter (cells/cu mm)
25=1,000,000 cells per cubic millimeter (million cells/cu mm)
26=Standard deviation
27=Beats per minute

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient E-Mail Address | 350-HN | X | | |
| Version/Release Number | 102-A2 | | | Added value: 52=Version 5.2 |

## 2.      Enrollment Standard Version 2 Release 0

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Action Code | 711 | | | Update values: removed P=Purge; C=Change; added S=Suspend |
| Alternate Benefit ID | 753 | X | | |
| Alternate Enrollment Verification Code | 754 | X | | |
| Alternate Financial Verification Code | 755 | X | | |
| Alternate Group Number | 756 | X | | |
| Alternate ID Number | 724 | | | Field length expanded from 18 to 20 |
| Benefit Effective Date | 761 | X | | |
| Benefit ID | 757 | X | | |
| Benefit Qualifier | 758 | X | | |
| Benefit Termination Date | 759 | X | | |
| Billing Level Indicator | 760 | X | | |
| Card Production Indicator | 762 | X | | |
| Cardholder ID | 302-C2 | | | Field name change: Cardholder ID Number to Cardholder ID, definition, field length expanded from 18 to 20 |
| Carrier ID | 327-CR | | | Field name change: Carrier ID Number to Carrier ID, definition |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Case Manager | 763 | X | | |
| Claim/Reference ID | 435-DZ | | | Field name change: Claim/Reference ID Number to Claim/Reference ID, field length expanded from 14 to 30, definition |
| Client ID Code | 600-01 | X | | |
| Client ID Code Qualifier | 600-02 | X | | |
| Copay Calculation Code | 764 | X | | |
| Copay Dollar Amount | 765 | X | | |
| Copay Effective Date | 766 | X | | |
| Copay Percentage Amount | 767 | X | | |
| Copay Qualifier | 768 | X | | |
| Copay Termination Date | 769 | X | | |
| Covered Through Qualifier | 770 | X | | |
| Data Category | 703 | | | Update values: added C=Combo Group & Member; G=Group Only, definition |
| Date Of Injury | 434-DY | X | | |
| Dependent Adult Coverage Indicator | 749 | | | Definition |
| Dependent Adult Covered Through Age | 750 | | | Field name change: Dependent Adult Covered Thru Age to Dependent Adult Covered Through Age |
| Dependent Coverage Indicator | 743 | | | Definition |
| Dependent Covered Through Age | 744 | | | Field name change: Dependent Covered Thru Age to Dependent Covered Through Age |
| Dependent Covered Through Date | 885 | X | | |
| Diagnosis Code | 424-DO | X | | |
| Diagnosis Code Qualifier | 492-WE | X | | |
| Disabled Dependent Coverage Indicator | 747 | | | Definition |
| DUR Type Indicator | 771 | X | | |
| Early Refill Percentage | 772 | X | | |
| Effective Date | 712 | | | Definition |
| Eligibility Type | 773 | X | | |
| Employer ID | 333-CZ | X | | |
| Enrollment Relationship Code | 715 | | | Definition |
| Enrollment Tax Exempt Indicator | 774 | X | | |
| Enrollment Version/Release Number | 775 | | | Field name change: Version/Release Number to Enrollment Version/Release Number, deleted value 10=1994 Version 1.0 Format, add value 20= 1999 Version 2.0 Format |
| Entity Address Line 1 | 776 | X | | |
| Entity Address Line 2 | 777 | X | | |
| Entity City | 778 | X | | |
| Entity Contact Name | 779 | X | | |
| Entity Name | 780 | X | | |
| Entity Segment Qualifier | 781 | X | | |
| Entity State | 782 | X | | |
| Entity Telephone Number | 783 | X | | |
| Entity ZIP/Postal Code | 784 | X | | |
| Family ID Number | 785 | X | | Field length expanded from 18 to 20 |
| File Type | 702 | | | Definition |
| First Name | 717 | | | Definition |
| Gender Code | 721 | | | Definition, update value: Blank=Unknown; 1=Male; 2=Female |
| Group Name | 786 | X | | |
| Group ID | 301-C1 | | | Field name change: Group Number to Group ID |
| Group Sequence Number | 787 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000223

# DATA DICTIONARY

| Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | **Action** |
| Hierarchy Level Name | 788 | X | | |
| Hierarchy Level Number | 789 | X | | |
| ID Card Reason Code | 790 | X | | Field name change: ID Card Code to ID Card Reason Code |
| Industry Classification Code | 791 | X | | |
| Maximum Copay Amount | 792 | X | | |
| Member Sequence Number | 710 | | | Field name change: Sequence Number to Member Sequence Number |
| Minimum Copay Amount | 793 | X | | |
| Number of ID Cards | 794 | X | | |
| Original Effective Date | 714 | | | Definition |
| Originator Name | 706 | | | Definition, Field length expanded from 20 to 30 |
| Other Coverage Code | 308-C8 | | | Field length expanded from 1 to 2, update values: added 05=Managed care plan denial; 06=Other coverage denied-not participating provider; 07=Other coverage exists-not in effect on DOS; 08=Claim is billing for copay |
| Plan ID Extension | 733 | | | Definition |
| Pregnancy Indicator | 335-2C | X | | |
| Prescriber ID | 411-DB | X | | |
| Prescriber ID Qualifier | 466-EZ | X | | |
| Primary Care Provider ID | 421-DL | | | Field length reduced from 18 to 15 |
| Primary Care Provider ID Qualifier | 468-2E | X | | |
| Primary Care Provider Termination Date | 795 | X | | |
| Primary Pharmacy Effective Date | 739 | | | Definition |
| Primary Pharmacy ID Qualifier | 496 | X | | |
| Prior Approval Amount | 797 | X | | |
| Processor Indicator | 707 | | | Definition, update values: M=Maintenance/Changes Only; T=Full File with Terms |
| Relationship Coverage Effective Date | 740 | | | Definition |
| Report Level Indicator | 798 | X | | |
| Segment Identifier | 701 | | | Update values, added: 11 Group Demographics; 12 Group Benefits; 13 Group Copay; 18 Group Copay Processor Defined; 19 Group Benefits Processor Defined; 42 Member Benefits; 43 Member Copays; 48 Member Copay Processor Defined; 49 Member Benefits Processor Defined; 50 Workers Compensation; 51 Workers Compensation Demographics; 59 Workers Compensation Processor Defined; 89 Group Processor Defined |
| Significant Other Coverage Indicator | 799 | X | | |
| Smoker/Non-Smoker Code | 334-1C | X | | |
| Spouse Coverage Indicator | 742 | | | Definition |
| Student Coverage Indicator | 745 | | | Definition |
| Student Covered Through Age | 746 | | | Field name change: Student Covered Thru Age to Student Covered Through Age |
| Student Covered Through Date | 884 | X | | |
| Telephone Number | 732 | X | | |
| Version/Release Number | 102-A2 | | X | Replaced by Enrollment Version/Release Number |
| Workers Compensation Effective Date | 881 | X | | |
| Workers Compensation Original Effective Date | 882 | X | | |
| Workers Compensation Termination Date | 883 | X | | |
| ZIP/Postal Code | 730 | | | Field name change: ZIP Code to ZIP/Postal Code, definition, field length expanded from 9 to 15 |

3.      Payment Tape Format Version 3 Release 0

The following are data elements that were approved for inclusion in the Data Dictionary.

Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

While the new standard remains a 368-byte record, the field positions will no longer be the same as they were in the previous Payment Reconciliation Standard v3.0.  The data element names and field lengths in this revised standard were updated to be compliant with Telecommunications Version 5.  In addition, date fields were updated to be Y2K compliant, and new fields have been added.  These changes have caused the field positions in all of the record types to be adjusted.

| Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | Action | |
| Amount Billed | 804-5B | | | Field length expanded from 6 to 8 |
| Amount Paid | 876-FB | | | Field length expanded from 6 to 8 |
| Amount Adjusted | 872-3Z | | | Field length expanded from 6 to 8 |
| Amount Rejected | 805-1C | | | Field length expanded from 6 to 8 |
| Authorization Number | 503-F3 | X | | |
| Balance Forward | 880-KC | X | | |
| Bank Account | 880-KK | X | | |
| Bank Routing ID | 880-KH | X | | |
| Basis Of Reimbursement Determination | 522-FM | X | | |
| Batch Amount | 880-KR | X | | |
| Batch Number | 806-5C | | | Field length expanded from 5 to 7 |
| Carrier ZIP Code | 813-1J | | | Field length expanded from 9 to 15 |
| Check Amount | 880-KS | X | | |
| Check Number | 880-KG | X | | |
| Claim Count | 814-50 | | | Field length expanded from 5 to 8 |
| Claim Transmission Fee | 880-KF | X | | |
| Co-Pay Amount | 817-5E | | X | |
| Dispensing Fee Paid | 507-F7 | | | Field length expanded from 6 to 8 |
| Dollars Billed | 822-5H | | | Field length expanded from 8 to 10 |
| Dollars Paid | 873-4A | | | Field length expanded from 8 to 10 |
| Dollars Adjusted | 821-1M | | | Field length expanded from 8 to 10 |
| Dollars Rejected | 824-1N | | | Field length expanded from 8 to 10 |
| Fund Destination Name | 880-K8 | X | | |
| Fund Destination ID | 880-K9 | X | | |
| Group ID | 301-C1 | X | | |
| Incentive Amount Paid | 521-FL | X | | |
| Ingredient Cost Billed | 827-10 | | | Field length expanded from 6 to 8 |
| Ingredient Cost Paid | 506-F6 | | | Field length expanded from 6 to 8 |
| Message | 504-F4 | X | | |
| Non-Claim Adjustment Dollars | 880-KQ | X | | |
| Non-Claim Transmission Fee Dollars | 880-KP | X | | |
| Open Balance | 880-KT | X | | |
| Other Amount Paid | 565-J4 | X | | |
| Patient Pay Amount | 505-F5 | X | | Replaced Co-Pay Amount (817-5E) |
| Payment Cycle Start Date | 880-KA | X | | |
| Payment Cycle End Date | 880-KB | X | | |
| Pending Claim Count | 880-KM | X | | |
| Pharmacy Count | 830-5M | | | Field length expanded from 4 to 5 |
| Prescription/Service Reference Number Qualifier | 455-EM | X | | |
| Primary Care Provider ID | 421-DL | X | | |
| Professional Service Fee Paid | 562-J1 | X | | |
| Rejected Claim Count | 880-KN | X | | |
| Sales Tax | 410-DA | X | | Field length expanded from 6 to 8 |
| Total Batch Amount | 880-U2 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000225

# DATA DICTIONARY

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Total Claim Count | 880-KU | X | | |
| Total Dollars Adjusted | 880-KY | X | | |
| Total Dollars Billed | 880-KW | X | | |
| Total Dollars Paid | 880-KX | X | | |
| Total Dollars Rejected | 880-KZ | X | | |
| Total Non-Claim Adjustment Dollars | 880-U5 | X | | |
| Total Non-Claim Transmission Fee Dollars | 880-U4 | X | | |
| Total Pending Claim Count | 880-KV | X | | |
| Total Rejected Claim Count | 880-U3 | X | | |
| Transaction Type | 880-KD | X | | |
| Version/Release Number | 102-A2 | | | Update values: added 30=1999 |

## 4. Manufacturer Rebate Utilization, Plan, Formulary, and Market Basket Flat File Format Version 02 Release 01

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Claim Number | 601-68 | X | | |
| Contracting Organization (PMO) Market Basket Code | 601-64 | X | | |
| Manufacturer (PICO) Market Basket Code | 601-65 | X | | |
| Market Basket Description | 601-63 | X | | |
| Market Basket Start Date | 601-62 | X | | |
| Market Basket Termination Date | 601-61 | X | | |
| Number of Market Product Records | 601-60 | X | | |
| Numerator Indicator | 601-59 | X | | |
| Originator ID Code | 601-66 | X | | |
| Originator Name | 601-67 | X | | |
| Product Daily Consumption | 601-58 | X | | |
| Record Type | 601-04 | | | Update values: added MB=Market Basket Record, MP=Market Product Record |
| Total Number Of Market Basket Records | 601-69 | X | | |

## 5. Telecommunication Standard Version 5 Release 3

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Unit Dose Indicator | 429-DT | | | Update value: 4=Custom Packaging |
| Version/Release Number | 102-A2 | | | Added value: 53=Version 5.3 |

## 6. Batch Standard Version1 Release 1

Batch 1.1 added to Version/Release Number (102-A2).

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Forth v Walgreens 000226

# DATA DICTIONARY

## C. SEPTEMBER 2000

### 1. Telecommunication Standard Version 5 Release 4

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Basis of Cost Determination | 423-DN | | | Update value: 08=Disproportionate Share Pricing/Public Health Service |
| Version/Release Number | 102-A2 | | | Added value: 54=Version 5.4 |

## D. NOVEMBER 2000

### 1. Telecommunication Standard Version 5 Release 5

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Clinical Significance Code | 528-FS | | | Update value: 9 = Undetermined |
| Other Payer-Patient Responsibility Amount Qualifier | 351-NP | X | | |
| Other Payer-Patient Responsibility Amount | 352-NQ | X | | |
| Other Payer-Patient Responsibility Amount Count | 353-NR | X | | |
| Version/Release Number | 102-A2 | | | Added value: 55=Version 5.5 |

## E. MAY 2001

### 1. SCRIPT Standard Version 3 Release 1

Data elements that have been created by NCPDP for usage in the SCRIPT Standard have been incorporated into **Appendix J** SCRIPT Data Elements of this document.
The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| DUR Co-Agent ID Qualifier | 475-J9 | | | Add: "S" to Standard Formats Column in Data Dictionary |
| Reason for Service Code | 439-E4 | | | Add: "S" to Standard Formats Column in Data Dictionary |
| Professional Service Code | 440-E5 | | | Add: "S" to Standard Formats Column in Data Dictionary |
| Result of Service Code | 441-E6 | | | Add: "S" to Standard Formats Column in Data Dictionary |

## F. AUGUST 2001

### 1. Telecommunication Standard Version 5 Release 6

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| DUR Additional Text | 570-NS | X | | |
| Version/Release Number | 102-A2 | | | Added value: 56=Version 5.6 |

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000227

# DATA DICTIONARY

## G.    JANUARY 2002

### 1.    Telecommunication Standard Version 6 Release 0

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Associated Prescription/Service Reference Number | 456-EN | | | Field Length Expanded from 7 to 9 |
| Prescription/Service Reference Number | 402-D2 | | | Field Length Expanded from 7 to 9 |
| Version/Release Number | 102-A2 | | | Added value: 60=Version 6.0 |

### 2.    Telecommunication Standard Version 7 Release 0

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Database Indicator | 532-FW | | | Value Change '3' to Micromedex/Medical Economics |
| Diagnosis Code Qualifier | 492-WE | | | Value Change '06' to First DataBank MDDB Product Line |
| Other Payer Cardholder ID | 356-NU | X | | |
| Other Payer ID | 340-7C | | | Comments Add RESPONSE STATUS SEGMENT |
| Other Payer ID Count | 355-NT | X | | |
| Other Payer ID Qualifier | 339-6C | | | Comments Add RESPONSE STATUS SEGMENT |
| Prior Authorization Type Code | 461-EU | | | Definition Change to Code clarifying the Prior Authorization Number Submitted (462-EV) or benefit/plan exemption. |
| Product Code Qualifier | 601-19 | | | Values Change '1' to First DataBank Generic Code Number (GCN), '2' to First DataBank Product Identifier (GPI), '4' to First DataBank Drug Descriptor Identifier (DDID) |
| Submission Clarification Code | 420 -DK | | | Value Add '10'-Meets Plan Limitations-The pharmacy certifies that the transaction is in compliance with the program's policies and rules that are specific to the particular product being billed. |
| Submission Clarification Code Count | 354-NX | X | | Reject Code Add NX-M/I Submission Clarification Code Count |
| Therapeutic Class Code Qualifier | 601-26 | | | Values Change '1' to First DataBank Generic Code Number (GCN), '2' to First DataBank Product Identifier (GPI), '4' to First DataBank Drug Descriptor Identifier (DDID) |
| Intermediary Authorization Type ID | 463-EW | | | Comments Add: Usage Change—'Check Implementation Guide when value = 99' |
| Version/Release Number | 102-A2 | | | Added value: 70=Version 7.0 |

**Appendix K- PRODUCT/SERVICE QUALIFIER** updated with the following value change:
NOTE: Product/Service Qualifier Codes were moved to the ECL.

| Value | Definition |
|---|---|
| 14 | First DataBank Generic Product Identifier (GPI) |
| 15 | First DataBank Generic Code Number (GCN) |
| 16 | Micromedex/Medical Economics Generic Formulation Code (GFC) |
| 17 | First DataBank Drug Descriptor Identifier (DDID) |
| 19 | Micromedex/Medical Economics Generic Master (GM) |
| 22 | First DataBank MDDB Product Line Diagnosis Code (Note: MDDB is not an acronym) |

### 3.    Manufacturer Rebate Standard Version 03.01

The following are data elements that were approved for inclusion in the Data Dictionary.

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000228

# DATA DICTIONARY

| Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Adjusted Quantity | 601-71 | X | | |
| Adjusted Rebate Per Unit | 601-70 | X | | |
| Adjusted Variance Difference | 601-72 | X | | |
| Amount Paid This Transaction | 601-73 | X | | |
| Baseline | 601-77 | X | | |
| Baseline Description | 601-78 | X | | |
| Baseline Qualifier | 601-79 | X | | |
| Base Price | 601-74 | X | | |
| Base Price Description | 601-75 | X | | |
| Base Price Type | 601-76 | X | | |
| Current Amount Paid To Date | 601-80 | X | | |
| Current Rebate Per Unit | 601-81 | X | | |
| Current Units Disputed To Date | 601-82 | X | | |
| Current Units Paid To Date | 601-83 | X | | |
| Current Units To Date | 601-84 | X | | |
| Disputed Quantity | 601-85 | X | | |
| FF Accepted Metric Decimal Quantity | 601-86 | X | | |
| Grand Total Accepted Metric Decimal Quantity | 601-87 | X | | |
| Grand Total Paid Rebate Amount | 601-88 | X | | |
| Interest Amount | 601-89 | X | | |
| Level Achieved | 601-90 | X | | |
| Number of Rebate Type Records | 601-91 | X | | |
| Original Amount Invoiced | 601-92 | X | | |
| Original Rebate Per Unit | 601-93 | X | | |
| Original Units Invoiced | 601-94 | X | | |
| Paid Per Unit Amount | 601-95 | X | | |
| Paid Rebate Amount | 601-96 | X | | |
| Performance | 601-97 | X | | |
| Performance Description | 601-98 | X | | |
| Performance Qualifier | 601-99 | X | | |
| Prior Amount Paid | 602-01 | X | | |
| Prior Units Disputed | 602-02 | X | | |
| Prior Units Paid | 602-03 | X | | |
| Rebate Rate | 602-04 | X | | |
| Rebate Type | 602-05 | X | | |
| Rebate Type Description | 602-06 | X | | |
| Rebate Variance Amount | 602-07 | X | | |
| Reconciliation Error Description | 602-08 | X | | |
| Reconciliation Line Number | 602-09 | X | | |
| Reconciliation Reason Code | 602-10 | X | | |
| Reconciliation Status Code | 602-11 | X | | |
| Reconciliation Transmission Control Number | 602-12 | X | | |
| Record Type | 601-04 | | | Values Add 'RD'-Reconciliation Detail Record, 'RT'-Rebate Type Record |
| Revised Invoice Amount | 602-13 | X | | |
| Total Remittance | 602-14 | X | | |
| Withheld Invoice Amount | 602-15 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000229

**DATA DICTIONARY**

### 4.  Payment Reconciliation Standard Version 4 Release 0

The following are data elements that were approved for inclusion in the Data Dictionary.

| Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | Action | |
| Amount Paid | 876-FB | | X | Use Total Amount Paid (509-F9) |
| Fund Destination ID | 880-K9 | | | Format Change from x(25) to 9(10) |
| Fund Destination Name | 880-K8 | | | Format Change from 9(10) to x(25) |
| Transaction Type | 880-KD | | | Definition Add: Defines the status of the billed transaction. |

### 5.  Data Dictionary Modifications

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | Action | |
| Appendix J- United States and Canadian Province Postal Service Abbreviations | | | | Values Add: 'NT' Northwest Territories, 'NU' Nunavut, 'YT' Yukon Value Change 'QC' Quebec. Note: This table was moved to the ECL. |
| Prior Authorization/Medical Certification Code and Number | 416-DG | | | Value Change '7' from AFDC (Aid to Families with Dependent Children) to TANF (Temporary Assistance for Needy Families) |
| Prior Authorization Type Code | 461-EU | | | Value Change '7' from AFDC (Aid to Families with Dependent Children) to TANF (Temporary Assistance for Needy Families) |

## H.  JUNE 2002

### 1.  Telecommunication Standard Version 7 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | Action | |
| Delay Reason Code | 357-NV | X | | |
| Version/Release Number | 102-A2 | | | Added value: 71=Version 7.1 |

## I.  DECEMBER 2002

### 1.  Manufacturer Rebate Standard Version 03 Release 02

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | Action | |
| Product Code Qualifier | 601-19 | | | Values Added: <br> 5 -First DataBank Medication Name Identifier (FDB Med Name ID) <br> 6 -First DataBank Routed Medication Identifier (FDB Routed Med ID) <br> 7 -First Databank Routed Dosage Form Medication Identifier (FDB Routed Dosage Form Med ID) <br> 8 -First DataBank Medication Identifier (FDB MedID) |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000230

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Therapeutic Class Code Qualifier | 601-26 | | | Values Added:<br>5 -First DataBank Medication Name Identifier (FDB Med Name ID)<br>6 -First DataBank Routed Medication Identifier (FDB Routed Med ID)<br>7 -First Databank Routed Dosage Form Medication Identifier (FDB Routed Dosage Form Med ID)<br>8 -First Databank Medication Identifier (FDB MedID) |

### J. FEBRUARY 2003

#### 1. Telecommunication Standard Version 8 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Added value: 80=Version 8.0 |

### K. AUGUST 2003

#### 1. Telecommunication Standard Version 8 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Employer ID | 333-CZ | | | Comments Added:<br>The Internal Revenue Service, Department of the Treasury, assigns the Employer ID. The format of this field is nine-digits with a hyphen, as in 00-0000000. The hyphen must be transmitted as part of the Employer ID Number. Information on the Employer ID may be found at http://www.irs.ustreas.gov/. |
| Appendix K- Product/Service Qualifier<br>NOTE: Product/Service Qualifier Codes were moved to the ECL | | | | Column added for comments.<br>Value name change on 04 from Universal Product Number (UPN) to Health Industry Business Communication Council (HIBCC).<br>Value name change on 12 from International Article Numbering System (EAN) to Global Trade Identification Number (GTIN). |
| Version/Release Number | 102-A2 | | | Added value: 81=Version 8.1 |

### L. OCTOBER 2003

#### 1. Telecommunication Standard Version 8 Release 2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient Location | 307-C7 | | | Values Added: |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDFU Forth v Walgreens 000231

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | | | 12 - End Stage Renal Disease Treatment Facility |
| Amount Attributed to Processor Fee | 571-NZ | X | | |
| Version/Release Number | 102-A2 | | | Added value: 82=Version 8.2 |

### 2. Telecommunication Standard Version 8 Release 3

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Reject Code (Values Added to Appendix F - VERSION 5 REJECT CODES FOR TELECOMMUNICATION STANDARD Subsection N) NOTE: Reject Codes for Telecommunication were moved to the ECL | 511-FB | | | Values Added: SF-Other Payer Amount Paid Count Does Not Match Number Of Repetitions SG-Submission Clarification Code Count Does Not Match Number of Repetitions SH-Other Payer-Patient Responsibility Amount Count Does Not Match Number of Repetitions |
| Version/Release Number | 102-A2 | | | Added value: 83=Version 8.3 |

## M. NOVEMBER 2003

### 1. Manufacturer Rebate Standard Version 03 Release 02 – New publication date of November 2003

Release of the November 2003 Data Dictionary is approved for use only by the Manufacturer Rebate Standard Version 03.02 for the External Code List (ECL) process.

### 2. Data Dictionary Modifications

Following are changes made to the Data Dictionary in preparation for the incorporation of the ECL process:

INTRODUCTION – Changed to add verbiage to explain the ECL process as it impacts the Data Dictionary and DERF submission.

BODY - "**See ECL**" was indicated in the Values Column of all Data Elements included in the External Code List and values removed. References in the Comments/Examples Column to see Appendices within the Rebate Implementation Guide for values were removed.

APPENDICES - F – VERSION 5 REJECT CODES FOR THE TELECOMMUNICATION STANDARD, K – PRODUCT/SERVICE QUALIFIER, and L - UNITED STATES AND CANADIAN PROVINCE POSTAL SERVICE ABBREVIATIONS were removed and remaining appendices reordered accordingly.

## N. MAY 2004

### 1. Telecommunication Standard Version 9 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Procedure Modifier Code Count | 458-SE | | | Field Size Changed from 9(1) to 9(2) |
| Version/Release Number | 102-A2 | | | Added value: 90=Version 9.0 |

NCPDP / Forth v Walgreens 000232

# DATA DICTIONARY

## O. AUGUST 2004

### 1. Telecommunication Standard Version A.0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Diagnosis Code | 424-DO | | | Comments: Changed wording and deleted Examples |
| Version/Release Number | 102-A2 | | | Added value: A0=Version A.0 |
| Remaining Benefit Amount | 514-FE | | | Comments: Corrected Note to 0000000{ |

## P. OCTOBER 2004

### 1. Data Dictionary Modifications

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Other Coverage Code | 308-C8 | | | Values: Corrected values to show as 1-digit rather than 2-digits (removed leading zero). |
| Transaction Type | 880-KD | | | Values: Corrected values to show as 1-digit rather than 2-digits (removed leading zero). |

### 2. Telecommunication Standard Version A.1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Version/Release Number | 102-A2 | | | Added value: A1=Version A.1 |

## Q. JANUARY 2005

### 1. SCRIPT Standard Versions 7.0 and 7.1

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## R. MAY 2005

### 1. Telecommunication Standard Version B.0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Patient Residence | 384-4X | X | | |
| Patient Location | 307-C7 | | | Field Name Changed to Place of Service, Definition Changed, Values: Existing deleted and new |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000233

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | | | added to ECL |
| Version/Release Number | 102-A2 | | | Added value: B0=Version B.0 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Patient Residence; Deleted Patient Location and Added Place of Service |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Patient Residence; Deleted Patient Location and Added Place of Service |

## S.   JULY 2005

### 1.   Telecommunication Standard Version C.0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prescriber First Name | 364-2J | X | | |
| Prescriber Street Address | 365-2K | X | | |
| Prescriber City Address | 366-2M | X | | |
| Prescriber State/ Province Address | 367-2N | X | | |
| Prescriber ZIP/Postal Zone | 368-2P | X | | |
| Facility Name | 385-3Q | X | | |
| Facility Street Address | 386-3U | X | | |
| Facility State/Province Address | 387-3V | X | | |
| Facility City Address | 388-5J | X | | |
| Facility ZIP/Postal Zone | 389-6D | X | | |
| Narrative Message | 390-BM | X | | |
| Additional Documentation Type ID | 369-2Q | X | | |
| Length of Need | 370-2R | X | | |
| Length of Need Qualifier | 371-2S | X | | |
| Prescriber/Supplier Date Signed | 372-2T | X | | |
| Request Status | 373-2U | X | | |
| Request Period Begin Date | 374-2V | X | | |
| Request Period Recert/Revised Date | 375-2W | X | | |
| Supporting Documentation | 376-2X | X | | |
| Question Number/Letter Count | 377-2Z | X | | |
| Question Number/Letter | 378-4B | X | | |
| Question Percent Response | 379-4D | X | | |
| Question Date Response | 380-4G | X | | |
| Question Dollar Amount Response | 381-4H | X | | |
| Question Numeric Response | 382-4J | X | | |
| Question Alphanumeric Response | 383-4K | X | | |
| Segment Identification | 111-AM | | | Added Values: 14=Additional Documentation, 15=Facility, 16=Narrative |
| Version/Release Number | 102-A2 | | | Added Value: C0=Version C.0 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields Shown Above |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDP v Forth v Walgreens 000234

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields Shown Above |

## 2. SCRIPT Standard Versions 8.0

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## T. OCTOBER 2005

### 1. Telecommunication Standard Version C.1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Other Payer BIN Number | 990-MG | X | | |
| Other Payer Processor Control Number | 991-MH | X | | |
| Other Payer Group ID | 992-MJ | X | | |
| Transaction Reference Number | 880-K5 | | | Definition Changed; Added Telecommunication to Standard Format; Added Segments to Comments/Examples |
| Other Payer Cardholder ID | 356-NU | | | Added to Comments/Examples; "REQUEST INSURANCE SEGMENT. " |
| Version/Release Number | 102-A2 | | | Added Value: C1=Version C.1 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields Shown Above |

### 2. Formulary & Benefit Standard Version 1.0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Front Matter of DD | | | | Added to Standard Formats –"F" = Formulary & Benefit Format and new Field Format Type "R" = Numeric 0-9 with decimal point with explanation. |
| Absolute Row Number | 900-BN | X | | |
| Additional Message Information | 526-FQ | | | Added "F" to Standard Formats and Field Format and Field Length of x(100) for "F" |
| Alternatives ID | 901-BP | X | | |
| Change Identifier | 600-64 | | | Added "F" to Standard Formats |
| Class ID | 902-BQ | X | | |
| Class ID-Step Drug | 903-BR | X | | |
| Class Name | 904-BS | X | | |
| Classification ID | 905-BT | X | | |
| Copay ID | 906-BU | X | | |
| Copay List ID | 907-BV | X | | |
| Copay List Type | 908-BW | X | | |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000235

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Copay Tier | 909-BX | X | | |
| Coverage ID | 910-BY | X | | |
| Coverage List ID | 911-BZ | X | | |
| Coverage List Type | 912-B3 | X | | |
| Data In Error | 913-B4 | X | | |
| Days Supply Per Copay | 988-MB | X | | |
| Diagnosis Code | 424-DO | | | Added "F" to Standard Formats |
| Diagnosis Code Qualifier | 492-WE | | | Added "F" to Standard Formats |
| Drug Qualifier-Step Drug | 914-B5 | X | | |
| Drug Reference Number | 915-B6 | X | | |
| Drug Reference Qualifier | 916-B7 | X | | |
| Drug Reference Number-Alternative | 917-B8 | X | | |
| Drug Reference Qualifier-Alternative | 918-B9 | X | | |
| Drug Reference Number-Source | 919-CS | X | | |
| Drug Reference Qualifier-Source | 920-CT | X | | |
| Drug Reference Number-Step Drug | 921-CU | X | | |
| Drug Reference Qualifier-Step Drug | 922-CV | X | | |
| Extract Date | 923-DD | X | | |
| File Type | 702-MC | | | Added "F" to Standard Formats and added field ID of "MC" |
| First Copay Term | 924-DH | X | | |
| Flat Copay Amount | 925-ES | X | | |
| Formulary ID | 926-FF | X | | |
| Formulary Name | 989-MF | X | | |
| Formulary Status | 927-FP | X | | |
| Gender Code | 721-MD | | | Definition Changed, Added "F" to Standard Formats and deleted "M", and added field ID of "MD" |
| List Action | 928-FR | X | | |
| List Effective Date | 929-FZ | X | | |
| Load Status | 930-F2 | X | | |
| Maximum Age Qualifier | 931-F8 | X | | |
| Maximum Age | 932-GA | X | | |
| Maximum Amount | 933-GB | X | | |
| Maximum Amount Qualifier | 934-GC | X | | |
| Maximum Amount Time Period | 935-GF | X | | |
| Maximum Amount Time Period Start Date | 936-GG | X | | |
| Maximum Amount Time Period End Date | 937-GH | X | | |
| Maximum Amount Time Period Units | 938-GJ | X | | |
| Maximum Copay | 939-GK | X | | |
| Maximum Copay Tier | 940-GM | X | | |
| Message - Long | 941-GN | X | | |
| Message -Short | 942-GP | X | | |
| Minimum Age Qualifier | 943-GQ | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000236

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Minimum Age | 944-GR | X | | |
| Minimum Copay | 945-GS | X | | |
| Non-Listed Prescription Brand Formulary Status | 946-GT | X | | |
| Non-listed Prescription Generic Formulary Status | 947-GU | X | | |
| Non-listed Brand Over The Counter Formulary Status | 948-GV | X | | |
| Non-listed Generic Over The Counter Formulary Status | 949-GW | X | | |
| Non-listed Supplies Formulary Status | 950-GX | X | | |
| Number of Drugs To Try | 951-GY | X | | |
| Out of Pocket Range Start | 952-GZ | X | | |
| Out of Pocket Range End | 953-HP | X | | |
| Percent Copay Rate | 954-HQ | X | | |
| Pharmacy Type | 955–HR | X | | |
| Preference Level | 956-HS | X | | |
| Product Name-Health Plan | 957-HT | X | | |
| Product/Service ID | 407-D7 | | | Added "F" to Standard Formats |
| Product/Service ID Qualifier | 436-E1 | | | Added "F" to Standard Formats and Added new value of "28" to the ECL |
| Product/Service ID-Alternative | 958-HU | X | | |
| Product/Service ID Qualifier-Alternative | 959-HV | X | | |
| Product/Service ID-Step Drug | 960-HW | X | | |
| Product/Service ID Qualifier-Step Drug | 961-HX | X | | |
| Product/Service ID-Source | 962-HY | X | | |
| Product/Service ID Qualifier-Source | 963-HZ | X | | |
| Product Type | 964-JA | X | | |
| Receiver ID | 880-K7 | | | Added "F" to Standard Formats and Added Field Format and Field Length of x(30) for "F" |
| Record Count | 751-M9 | | | Added "F" to Standard Formats, Added definition for "F", and Added field ID of "M9" |
| Record Type | 601-04 | | | Added "F" to Standard Formats, Added Field Format and Field Length of x(3) for "F", and Added values for "F" to the ECL |
| Reject Code | 511-FB | | | Added "F" to Standard Formats, Added Field Format and Field Length of x(4) for "F", and Added values for "F" as a new appendix to the ECL |
| Relative Cost | 966-JC | X | | |
| Relative Cost Limit | 967-JD | X | | |
| Resource Link Type | 968-JF | X | | |
| RxNorm Code | 969-JG | X | | |
| RxNorm Qualifier | 970-JH | X | | |
| Section Column In Error | 971-JJ | X | | |
| Sender ID | 880-K1 | | | Added "F" to Standard Formats and Added Field Format and Field Length of x(30) for "F" |
| Source Name | 972-JK | X | | |
| Sender Participant Password | 973-JM | X | | |
| Step Order | 974-JN | X | | |
| Subclass ID | 975-JP | X | | |
| Subclass ID-Step Drug | 976-JQ | X | | |
| Subclass Name | 977-JR | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000237

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Total Records | 978-JS | X | | |
| Total Errors | 979-JT | X | | |
| Total Rows In Error | 980-JU | X | | |
| Transmission Action | 981-JV | X | | |
| Transmission Control Number | 601-56 | | | Added "F" to Standard Formats and Added Field Format and Field Length of x(10) for "F" |
| Transmission Date | 601-10 | | | Added "F" to Standard Formats |
| Transmission Date-Originating | 982-JW | X | | |
| Transmission Number-Originating | 983-JX | X | | |
| Transmission Time | 984-JY | X | | |
| Transmission Time-Originating | 985-JZ | X | | |
| Transmission File Type | 986-KJ | X | | |
| URL | 987-MA | X | | |
| Version/Release Number | 102-A2 | | | Added "F" to Standard Formats and Added Formulary & Benefit to value of 10 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | | X | Added New Fields Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | | X | Added New Fields Shown Above |

### 3.     SCRIPT Standard Versions 8.1 and 9.0

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## U.     *JUNE 2006*

### 1.     Telecommunication Standard Version C.2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Amount of Coinsurance | 572-4U | X | | |
| Basis of Calculation – Coinsurance | 573-4V | X | | |
| Compound Ingredient Modifier Code | 363-2H | X | | |
| Compound Ingredient Modifier Code Count | 362-2G | X | | |
| Medicaid Indicator | 360-2B | X | | |
| Medigap ID | 359-2A | X | | |
| Patient Sales Tax | 575-EQ | X | | |
| Plan Sales Tax | 574-2Y | X | | |
| Provider Accept Assignment Indicator | 361-2D | X | | |
| Amount of Copay/Coinsurance | 518-FI | | | Name of Field Changed to *Amount of Copay*; Definition Changed |
| Basis of Calculation | 347-HJ | | | Definition Changed |
| Other Payer-Patient Responsibility Amount Qualifier | 351-NP | | | Added Value: 7 Changed Value:  5 Definition from *Amount of copay/coinsurance (518-FI) as reported by previous payer* to *Amount of copay (518-FI) as reported by previous payer.* |
| Version/Release Number | 102-A2 | | | Added Value: C2=Version C.2 |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000238

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields Shown Above and Name Change for 518-FI |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields Shown Above and Name Change for 518-FI |

## V. SEPTEMBER 2006

### 1. Post Adjudication Standard Version 1.0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Adjudication Date | 578 | X | | |
| Adjudication Time | 203 | X | | |
| Adjustment Reason Code | 204 | X | | |
| Adjustment Type | 205 | X | | |
| Administrative Fee Amount | 206 | X | | |
| Administrative Fee Effect Indicator | 207 | X | | |
| Age | 208 | X | | |
| Average Cost Per Quantity Unit Price | 209 | X | | |
| Average Generic Unit Price | 210 | X | | |
| Average Wholesale Unit Price | 211 | X | | |
| Benefit Type | 212 | X | | |
| Billing Cycle End Date | 213 | X | | |
| Cardholder Date of Birth | 214 | X | | |
| Carrier Number | 215 | X | | |
| Check Date | 216 | X | | |
| Claim Date Received In The Mail | 217 | X | | |
| Claim Media Type | 218 | X | | |
| Claim Sequence Number | 219 | X | | |
| Client Assigned Location Code | 220 | X | | |
| Client Formulary Flag | 221 | X | | |
| Client Pass Through | 222 | X | | |
| Client Pricing Basis Of Cost | 223 | X | | |
| Client Specific Data | 224 | X | | |
| COB Carrier Submit Amount | 225 | X | | |
| COB Primary Claim Type | 226 | X | | |
| COB Primary Payer Allowed Amount | 227 | X | | |
| COB Primary Payer Amount Paid | 228 | X | | |
| COB Primary Payer Coinsurance | 229 | X | | |
| COB Primary Payer Copay | 230 | X | | |
| COB Primary Payer Deductible | 231 | X | | |
| COB Primary Payer ID | 232 | X | | |
| COB Secondary Payer Allowed Amount | 233 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000239

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| COB Secondary Payer Amount Paid | 234 | X | | |
| COB Secondary Payer Coinsurance | 235 | X | | |
| COB Secondary Payer Copay | 236 | X | | |
| COB Secondary Payer Deductible | 237 | X | | |
| COB Secondary Payer ID | 238 | X | | |
| Communication Type Indicator | 239 | X | | |
| Contract Number | 240 | X | | |
| Copay Modifier ID | 241 | X | | |
| Cost Difference Amount | 242 | X | | |
| Dosage Form Code | 243 | X | | |
| Drug Category Code | 244 | X | | |
| Eligibility COB Indicator | 245 | X | | |
| Eligibility Group ID | 246 | X | | |
| Eligibility/Patient Relationship Code | 247 | X | | |
| Eligible Coverage Code | 248 | X | | |
| Excess Copay Amount | 249 | X | | |
| FDA Drug Efficacy Code | 250 | X | | |
| Federal Upper Limit Indicator | 251 | X | | |
| Federal DEA Schedule | 252 | X | | |
| Federal Upper Limit Unit Price | 253 | X | | |
| Fill Number Calculated | 254 | X | | |
| Formulary Code Type | 255 | X | | |
| Formulary File ID | 256 | X | | |
| Formulary Status | 257 | X | | |
| GCN Number | 258 | X | | |
| GCN Sequence Number | 259 | X | | |
| Generic Indicator | 260 | X | | |
| Generic Name | 261 | X | | |
| Generic Product Identifier | 262 | X | | |
| Health Care Reimbursement Account Amount Applied | 263 | X | | |
| Health Care Reimbursement Account Amount Applied Remaining | 264 | X | | |
| Hold Harmless Amount | 265 | X | | |
| In Network Indicator | 266 | X | | |
| Insurance Code | 267 | X | | |
| Internal Mail Order (Prescription/Service) Reference Number | 268 | X | | |
| Invoiced Amount | 269 | X | | |
| Line Of Business Code | 270 | X | | |
| MAC Price | 271 | X | | |
| MAC Reduced Indicator | 272 | X | | |
| Maintenance Drug Indicator | 273 | X | | |
| Medicare Plan Code | 274 | X | | |
| Medicare Recovery Dispensing Indicator | 275 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000240

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Medicare Recovery Indicator | 276 | X | | |
| Member Submit Amount | 277 | X | | |
| Member Submitted Claim Payment Release Date | 278 | X | | |
| Member Submitted Claim Program Code | 279 | X | | |
| Name Suffix | 280 | X | | |
| Net Amount Due | 281 | X | | |
| Non-POS Claim Override Code | 282 | X | | |
| Original Claim Received Date | 283 | X | | |
| Out Of Pocket Apply Amount | 284 | X | | |
| Patient Medicare Formulary Rebate Amount | 285 | X | | |
| Patient Spend Down Amount | 286 | X | | |
| Payment/Reference ID | 287 | X | | |
| Payroll Class | 288 | X | | |
| Pharmacy Class Code | 289 | X | | |
| Pharmacy Dispenser Type | 290 | X | | |
| Plan Benefit Code | 291 | X | | |
| Plan Cutback Reason Code | 292 | X | | |
| Preferred Alternative File ID | 293 | X | | |
| Prescribed Days Supply | 294 | X | | |
| Prescriber Certification Status | 295 | X | | |
| Prescriber Taxonomy Code | 296 | X | | |
| Prescription Over The Counter Indicator | 297 | X | | |
| Procedure Code | 298 | X | | |
| Processor Defined Prior Authorization Reason Code | 299 | X | | |
| Processor Payment Clarification Code | 395 | X | | |
| Processor Specific Data | 396 | X | | |
| Product/Service Name | 397 | X | | |
| Record Indicator | 398 | X | | |
| Record Status Code | 399 | X | | |
| Reject Override Code | 878 | X | | |
| Sending Entity Identifier | 879 | X | | |
| Service Provider Chain Code | 886 | X | | |
| Service Provider County Code | 887 | X | | |
| Submission Number | 888 | X | | |
| Therapeutic Chapter | 889 | X | | |
| Therapeutic Class Code – AHFS | 890 | X | | |
| Therapeutic Class Code – Generic | 891 | X | | |
| Therapeutic Class Code – Specific | 892 | X | | |
| Therapeutic Class Code – Standard | 893 | X | | |
| Total Amount Paid By All Sources | 894 | X | | |
| Total Net Amount Due | 895 | X | | |
| Transaction ID | 896 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000241

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Transaction ID Cross Reference | 897 | X | | |
| User Benefit ID | 898 | X | | |
| User Coverage ID | 899 | X | | |
| Address Line 1 | 726 | | | Field Size change: Currently 30 Change to: 55 for Post Adjudication Comment Change from: First line of street address of member. May be only line of address. **To:** First line of street address. May be only line of address. |
| Address Line 2 | 727 | | | Field Size change: Currently 30 Change to: 55 for Post Adjudication Comment Change from: Second line of street address of member. Used only if first line will not accommodate a complete address. **To:** Second line of street address. Used only if first line will not accommodate a complete address. |
| Batch Number | 806-5C | | | Change Comment From "Format=CCYYDDD CC=Century YY=Year DDD=Julian date Examples: 2002252=September 9, 2002". **Change to:** "For B, P, C, and D: Format=CCYYDDD CC=Century YY=Year DDD=Julian date Examples: 2002252=September 9, 2002. For A, a number generated by the sender to uniquely identify this batch from others, especially when multiple batches may be sent in one day." |
| Benefit ID | 757 | | | Definition Change From "Benefit assigned by processor identifying specific plan design assigned to group or member." **Change to:** "Assigned by processor to identify a set of parameters, benefits, or coverage criteria used to adjudicate a claim." |
| City | 728 | | | Definition Change From "City in which member resides." **Change to** "Free-form text for city name." Field Size change: Currently 20 Change to: 30 for Post Adjudication |
| Database Indicator | 532-FW | | | Definition Change From: "Code identifying the source of drug information used for DUR processing. **Change to:** "Code identifying the source of drug information used for DUR processing or to define the database used for identifying the product." **Values Added:** 6= Redbook , 7= Multum |
| Drug Type | 425-DP | | | **Valued Added:** 5 = Multi-source Brand |
| First Name | 717 | | | Definition Change From "Member's first name." **Change to:** "First name". Field Size Change: Currently 15 Change to: 25 for Post Adjudication |
| Gender Code | 721-MD | | | Definition Change From "Code identifying the gender of the individual member." **Change to:** "Code identifying the gender of the individual." Field Format Change to Numeric for Post Adjudication |
| Last Name | 716 | | | Definition Change From- "Last name of the member (required)." **Change to** "Last name". Field Size change: Currently 25 Change to: 35 for Post Adjudication |
| Middle Initial | 718 | | | Definition Change From: "The middle initial of the member." **Change to** "Individual middle initial." |
| Patient ID Qualifier | 331-CX | | | **Values Added:** 04 = Non-SSN-based patient identifier assigned by health plan , 05 = SSN-based patient identifier assigned by health plan |
| Pharmacy Name | 833-5P | | | Field Size change: Currently 20 Change to: 35 for Post Adjudication |
| Product Strength | 601-24 | | | Definition Change: "The strength of the product identified in the 'Product Code' (601-18) field." **Change to** "The strength of the product." |
| Record Type | 601-04 | | | **Values Added:** PA = Post Adjudication History Header Record, DE = Post Adjudication History Detail Record, CD=Post Adjudication History Compound Detail Record, PT = Post Adjudication History Trailer Record, PW = Post Adjudication Utilization Header Record, PU = Post Adjudication Utilization Detail Record, PX = Post Adjudication Utilization Compound Detail Record, PY = Post Adjudication Utilization Trailer Record |
| Reporting Period End Date | 601-05 | | | Definition Change "The last day of the period being reported in the plan flat file." **Change to** "The last day of the period being reported in the file." or "For Manufacturer Rebates: The last day of the period being reported in the plan flat file. For Post Adjudication History: The last day of the period being reported in the file." |

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000242

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Reporting Period Start Date | 601-06 | | | Definition Change "The first day of the period being reported in the plan flat file." **Change to** "The first day of the period being reported in the file." or "For Manufacturer Rebate: The first day of the period being reported in the plan flat file. For Post Adjudication History: The first day of the period being reported in the file.". |
| State | 729 | | | Definition Change "Abbreviation of state in which member resides." **Change to** "Abbreviation of state." |
| Total Record Count | 601-09 | | | Format change. For Post Adjudication:: 9(10)  Comment Change for Post Adjudication add: Include header and trailer in count. |
| Transmission Action | 981-JV | | | **Values Added:** O = Original Submission (New), C = Correction/Adjustment to a previous batch, D = Deletion of a previous batch, P = Replacement of a previous batch (delete followed by add) |
| Version/Release Number | 102-A2 | | | Value Added: Post Adjudication 10 Version 1.0 |
| Accumulated Deductible Amount | 512-FC | | | Add "A" for Post Adjudication to the Standards Format Column |
| Amount Applied To Periodic Deductible | 517-FH | | | Add "A" for Post Adjudication to the Standards Format Column |
| Amount Attributed to Processor Fee | 571-NZ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Amount Attributed To Product Selection | 519-FJ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Amount Attributed To Sales Tax | 523-FN | | | Add "A" for Post Adjudication to the Standards Format Column |
| Amount Exceeding Periodic Benefit Maximum | 520-FK | | | Add "A" for Post Adjudication to the Standards Format Column |
| Amount of Coinsurance | 572-4U | | | Add "A" for Post Adjudication to the Standards Format Column |
| Amount Of Copay | 518-FI | | | Add "A" for Post Adjudication to the Standards Format Column |
| Associated Prescription/Service Date | 457-EP | | | Add "A" for Post Adjudication to the Standards Format Column |
| Associated Prescription/Service Reference Number | 456-EN | | | Add "A" for Post Adjudication to the Standards Format Column |
| Authorization Number | 503-F3 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Basis of Calculation -Coinsurance | 573-4V | | | Add "A" for Post Adjudication to the Standards Format Column |
| Basis Of Calculation-Copay | 347-HJ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Basis Of Calculation-Dispensing Fee | 346-HH | | | Add "A" for Post Adjudication to the Standards Format Column |
| Basis Of Calculation-Flat Sales Tax | 348-HK | | | Add "A" for Post Adjudication to the Standards Format Column |
| Basis Of Calculation-Percentage Sales Tax | 349-HM | | | Add "A" for Post Adjudication to the Standards Format Column |
| Basis Of Reimbursement Determination | 522-FM | | | Add "A" for Post Adjudication to the Standards Format Column |
| Cardholder ID | 302-C2 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Claim/Reference ID | 435-DZ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Code | 406-D6 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Ingredient Basis Of Cost Determination | 490-UE | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Ingredient Component Count | 447-EC | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Ingredient Drug Cost | 449-EE | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Ingredient Quantity | 448-ED | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Product ID | 489-RE | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Product ID Qualifier | 488-TE | | | Add "A" for Post Adjudication to the Standards Format Column |
| Compound Route Of Administration | 452-EH | | | Add "A" for Post Adjudication to the Standards Format Column |
| Creation Date | 880-K2 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Creation Time | 880-K3 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Date Of Birth | 304-C4 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Date Of Injury | 434-DY | | | Add "A" for Post Adjudication to the Standards Format Column |
| Date Of Service | 401-D1 | | | Add "A" for Post Adjudication to the Standards Format Column |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000243

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Date Prescription Written | 414-DE | | | Add "A" for Post Adjudication to the Standards Format Column |
| Days Supply | 405-D5 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Days Supply Intended To Be Dispensed | 345-HG | | | Add "A" for Post Adjudication to the Standards Format Column |
| Diagnosis Code | 424-DO | | | Add "A" for Post Adjudication to the Standards Format Column |
| Diagnosis Code Qualifier | 492-WE | | | Add "A" for Post Adjudication to the Standards Format Column |
| Dispense As Written (DAW)/Product Selection Code | 408-D8 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Dispensing Fee Paid | 507-F7 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Dispensing Status | 343-HD | | | Add "A" for Post Adjudication to the Standards Format Column |
| DUR Co-Agent ID | 476-H6 | | | Add "A" for Post Adjudication to the Standards Format Column |
| DUR Co-Agent ID Qualifier | 475-J9 | | | Add "A" for Post Adjudication to the Standards Format Column |
| DUR/PPS Level Of Effort Code | 474-8E | | | Add "A" for Post Adjudication to the Standards Format Column |
| Eligibility Clarification Code | 309-C9 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Facility ID | 336-8C | | | Add "A" for Post Adjudication to the Standards Format Column |
| File Type | 702-MC | | | Add "A" for Post Adjudication to the Standards Format Column |
| Fill Number | 403-D3 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Flat Sales Tax Amount Paid | 558-AW | | | Add "A" for Post Adjudication to the Standards Format Column |
| Gross Amount Due | 430-DU | | | Add "A" for Post Adjudication to the Standards Format Column |
| Group ID | 301-C1 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Incentive Amount Paid | 521-FL | | | Add "A" for Post Adjudication to the Standards Format Column |
| Ingredient Cost Paid | 506-F6 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Ingredient Cost Submitted | 409-D9 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Level Of Service | 418-DI | | | Add "A" for Post Adjudication to the Standards Format Column |
| Network Reimbursement ID | 545-2F | | | Add "A" for Post Adjudication to the Standards Format Column |
| Number Of Refills Authorized | 415-DF | | | Add "A" for Post Adjudication to the Standards Format Column |
| Other Amount Paid | 565-J4 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Other Amount Paid Qualifier | 564-J3 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Other Coverage Code | 308-C8 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Other Payer Amount Recognized | 566-J5 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Other Payer-Patient Responsibility Amount | 352-NQ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Other Payer-Patient Responsibility Amount Qualifier | 351-NP | | | Add "A" for Post Adjudication to the Standards Format Column; Value Added:8=7= Amount Attributed to Product Selection (519-FJ) for Non-preferred Formulary as reported by previous payer. **Value Changed: From** *2 = Amount Attributed to Product Selection (519-FJ) as reported by previous payer.* **To** *2= Amount Attributed to Product Selection (519-FJ) for Brand as reported by previous payer.* |
| Patient Gender Code | 305-C5 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Patient ID | 332-CY | | | Add "A" for Post Adjudication to the Standards Format Column |
| Patient Pay Amount | 505-F5 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Patient Relationship Code | 306-C6 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Percentage Sales Tax Amount Paid | 559-AX | | | Add "A" for Post Adjudication to the Standards Format Column |
| Percentage Sales Tax Basis Paid | 561-AZ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Percentage Sales Tax Rate Paid | 560-AY | | | Add "A" for Post Adjudication to the Standards Format Column |
| Person Code | 303-C3 | | | Add "A" for Post Adjudication to the Standards Format Column |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000244

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Plan Type | 601-01 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prescriber ID Qualifier | 466-EZ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prescriber ID | 411-DB | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prescriber Location Code | 467-1E | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prescription Origin Code | 419-DJ | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prescription/Service Reference Number | 402-D2 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prescription/Service Reference Number Qualifier | 455-EM | | | Add "A" for Post Adjudication to the Standards Format Column |
| Primary Care Provider ID | 421-DL | | | Add "A" for Post Adjudication to the Standards Format Column |
| Primary Care Provider ID Qualifier | 468-2E | | | Add "A" for Post Adjudication to the Standards Format Column |
| Primary Care Provider Location Code | 469-H5 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prior Authorization Number - Assigned | 498-PY | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prior Authorization Number Submitted | 462-EV | | | Add "A" for Post Adjudication to the Standards Format Column |
| Prior Authorization Type Code | 461-EU | | | Add "A" for Post Adjudication to the Standards Format Column |
| Procedure Modifier Code | 459-ER | | | Add "A" for Post Adjudication to the Standards Format Column |
| Product/Service ID | 407-D7 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Product/Service ID Qualifier | 436-E1 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Professional Service Code | 440-E5 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Professional Service Fee Paid | 562-J1 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Quantity Dispensed | 442-E7 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Quantity Intended To Be Dispensed | 344-HF | | | Add "A" for Post Adjudication to the Standards Format Column |
| Quantity Prescribed | 460-ET | | | Add "A" for Post Adjudication to the Standards Format Column |
| Reason For Service Code | 439-E4 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Receiver ID | 880-K7 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Reject Code | 511-FB | | | Add "A" for Post Adjudication to the Standards Format Column |
| Remaining Benefit Amount | 514-FE | | | Add "A" for Post Adjudication to the Standards Format Column |
| Remaining Deductible Amount | 513-FD | | | Add "A" for Post Adjudication to the Standards Format Column |
| Result Of Service Code | 441-E6 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Service Provider ID | 201-B1 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Service Provider ID Qualifier | 202-B2 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Submission Clarification Code | 420-DK | | | Add "A" for Post Adjudication to the Standards Format Column |
| Tax Exempt Indicator | 557-AV | | | Add "A" for Post Adjudication to the Standards Format Column |
| Telephone Number | 732 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Unit Dose Indicator | 429-DT | | | Add "A" for Post Adjudication to the Standards Format Column |
| Unit Of Measure | 600-28 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Usual And Customary Charge | 426-DQ | | | Add "A" for Post Adjudication to the Standards Format Column |
| ZIP/PostalCode | 730 | | | Add "A" for Post Adjudication to the Standards Format Column |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields and Indicated A for Existing Fields Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields and Indicated A for Existing Fields Shown Above |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000245

# DATA DICTIONARY

## 2. Telecommunication Standard Version C.3

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient Assignment Indicator (Direct Member Reimbursement Indicator) | 391-MT | X | | |
| Benefit Stage Count | 392-MU | X | | |
| Benefit Stage Qualifier | 393-MV | X | | |
| Benefit Stage Amount | 394-MW | X | | |
| Amount Attributed To Product Selection Qualifier | 576-MQ | X | | |
| Other Payer-Patient Responsibility Amount Qualifier | 351-NP | | | **Added Value:** 8= Amount Attributed to Product Selection (519-FJ) for Non-preferred Formulary as reported by previous payer. **Modified Value: From** 2=Amount Attributed to Product Selection (519-FJ) as reported by previous payer. **To 2=** Amount Attributed to Product Selection (519-FJ) for Brand as reported by previous payer. |
| Version/Release Number | 102-A2 | | | Added Value: C3=Version C.3 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields Shown Above |

## W. OCTOBER 2006

### 1. SCRIPT Standard Version 10.0

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## X. JANUARY 2007

### 1. Telecommunication Standard Version C.4

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Internal Control Number | 993-A7 | X | | |
| Route of Administration | 995-E2 | X | | |
| Compound Type | 996-G1 | X | | |
| CMS Part D Defined Qualified Facility | 997-G2 | X | | |
| Estimated Generic Savings | 577-G3 | X | | |
| Other Payer Coverage Type | 338-5C | | | Added Values-See ECL |
| Unit Dose Indicator | 429-DT | | | Name Change to Special Packaging Indicator and Definition Change          Added Values-See ECL |
| Submission Clarification Code | 420-DK | | | Added Values-See ECL |
| URL | 987-MA | | | Added  "T" for Telecommunication to the Standards Format Column |
| Reject Code | 511-FB | | | Added, Removed, and Modified Values-See ECL |
| Compound Route of Administration | 452-EH | | | Deleted "T" for Telecommunication to the Standards Format Column in order to use new data element Route of Administration (995-E2) |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000246

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Added Value: C4=Version C.4 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields Shown Above |

### Y. APRIL 2007

#### 1. Manufacturer Rebate Standard Version 04 Release 01

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Invoiced Amount 1 | 150-VF | X | | |
| Invoiced Amount 2 | 151-VG | X | | |
| Invoiced Amount 3 | 152-VH | X | | |
| Invoiced Amount 4 | 153-VJ | X | | |
| Invoiced Amount 5 | 154-VK | X | | |
| Invoiced Per Unit Amount 1 | 155-VL | X | | |
| Invoiced Per Unit Amount 2 | 156-VM | X | | |
| Invoiced Per Unit Amount 3 | 157-VN | X | | |
| Invoiced Per Unit Amount 4 | 158-VP | X | | |
| Invoiced Per Unit Amount 5 | 159-VQ | X | | |
| Invoice Price 1 | 160-VR | X | | |
| Invoice Price 2 | 161-VS | X | | |
| Invoice Price 3 | 162-VT | X | | |
| Invoice Price 4 | 163-VU | X | | |
| Invoice Price 5 | 164-VV | X | | |
| Invoice Rate 1 | 165-VW | X | | |
| Invoice Rate 2 | 166-VX | X | | |
| Invoice Rate 3 | 167-VY | X | | |
| Invoice Rate 4 | 168-VZ | X | | |
| Invoice Rate 5 | 169-WA | X | | |
| Invoice Type 1 | 170-WB | X | | |
| Invoice Type 2 | 171-WC | X | | |
| Invoice Type 3 | 172-WD | X | | |
| Invoice Type 4 | 173-WF | X | | |
| Invoice Type 5 | 174-WG | X | | |
| Paid Amount 1 | 175-WH | X | | |
| Paid Amount 2 | 176-WJ | X | | |
| Paid Amount 3 | 177-WK | X | | |
| Paid Amount 4 | 178-WL | X | | |
| Paid Amount 5 | 179-WM | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Paid Base Price 1 | 180-WN | X | | |
| Paid Base Price 2 | 181-WP | X | | |
| Paid Base Price 3 | 182-WQ | X | | |
| Paid Base Price 4 | 183-WR | X | | |
| Paid Base Price 5 | 184-WS | X | | |
| Paid Per Unit Amount 1 | 185-WT | X | | |
| Paid Per Unit Amount 2 | 186-WU | X | | |
| Paid Per Unit Amount 3 | 187-WV | X | | |
| Paid Per Unit Amount 4 | 188-WW | X | | |
| Paid Per Unit Amount 5 | 189-WX | X | | |
| Paid Quantity 1 | 190-WY | X | | |
| Paid Quantity 2 | 191-WZ | X | | |
| Paid Quantity 3 | 192-XA | X | | |
| Paid Quantity 4 | 193-XB | X | | |
| Paid Quantity 5 | 194-XC | X | | |
| Paid Rate 1 | 195-XD | X | | |
| Paid Rate 2 | 196-XF | X | | |
| Paid Rate 3 | 197-XG | X | | |
| Paid Rate 4 | 198-XH | X | | |
| Paid Rate 5 | 199-XJ | X | | |
| Segment 1 | 638-XK | X | | |
| Segment 2 | 639-XL | X | | |
| Segment 3 | 640-XM | X | | |
| Segment 4 | 641-XN | X | | |
| Segment 5 | 642-XP | X | | |
| Segment 6 | 643-XQ | X | | |
| Segment Qualifier 1 | 644-XR | X | | |
| Segment Qualifier 2 | 645-XS | X | | |
| Segment Qualifier 3 | 646-XT | X | | |
| Segment Qualifier 4 | 647-XU | X | | |
| Segment Qualifier 5 | 648-XV | X | | |
| Segment Qualifier 6 | 649-XW | X | | |
| Pharmacy Service Type | 147-U7 | X | | |
| Adjudication Date | 578 | | | **Added Rebates To Standards Format Column** |
| Adjudication Time | 203 | | | **Added Rebates To Standards Format Column** |
| Adjusted Quantity | 601-71 | | | **Definition Changed** |
| Adjusted Variance Difference | 601-72 | | | **Definition Changed** |
| Baseline | 601-77 | | | **Deleted Field** |
| Baseline Description | 601-78 | | | **Deleted Field** |
| Baseline Qualifier | 601-79 | | | **Deleted Field** |
| Base Price | 601-74 | | | **Deleted Field** |
| Base Price Description | 601-75 | | | **Deleted Field** |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000248

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Base Price Type | 601-76 | | | **Deleted Field** |
| Benefit Stage Qualifier | 393-MV | | | **Added Rebates To Standards Format Column** |
| Compound Code | 406-D6 | | | **Added Rebates To Standards Format Column** |
| Data Level | 601-31 | | | **Values: Deleted** CI=Contracting organization pharmacy ID level, CZ=Contracting organization pharmacy zip code level, PI=Plan pharmacy ID level, PZ=Plan pharmacy zip code level; **Added** RS=Reconciliation detail-State Medicaid, US=Utilization detail –State Medicaid |
| Dispensing Status | 343-HD | | | **Added Rebates To Standards Format Column** |
| Disputed Quantity | 601-85 | | | **Definition Changed** |
| Entity ZIP/Postal Code | 784 | | | **Added Rebates To Standards Format Column** |
| FF Accepted Metric Decimal Quantity | 601-86 | | | Name Changed: <br> From: FF Accepted Metric Decimal Quantity <br> **To: Accepted Quantity** |
| FF Action Code | 601-36 | | | Name Changed: <br> From: FF Action Code <br> **To: Submit Code** <br> Values Changed: <br> **To:** <br> 00=Original or initial submission of data. <br> 02=Correction or Adjustment to previous submission rebate period. <br> 03= Delete entire previous submission rebate period. <br> 05=Replace entire previously submitted rebate period. |
| FF Contracting Organization (PMO) ID Qualifier | 600-71 | | | Name Changed: <br> From: FF Contracting Organization (PMO) ID Qualifier <br> **To: Contracting Organization (PMO) ID Qualifier** <br> **Format Changed:** <br> From: x(1) <br> **To: x(2)** |
| FF Data Provider ID Qualifier | 601-37 | | | Name Changed: <br> From: FF Data Provider ID Qualifier <br> **To: Data Provider ID Qualifier** <br> **Format Changed:** <br> From: x(1) <br> **To: x(2)** |
| FF Manufacturer (PICO) ID Qualifier | 600-72 | | | Name Changed: <br> From: FF Manufacturer (PICO) ID Qualifier <br> **To: Manufacturer (PICO) ID Qualifier** <br> **Format Changed:** <br> From: x(1) <br> **To: x(2)** |
| FF New/Refill Code | 601-57 | | | **Deleted Field** |
| FF Prescriber ID Qualifier | 601-38 | | | **Deleted Field** |
| FF Total Metric Decimal Quantity | 601-39 | | | Name Changed: <br> From: FF Total Metric Decimal Quantity <br> **To: Total Quantity** |
| FF Total Number Of Prescriptions | 601-40 | | | Name Changed: <br> From: FF Total Number Of Prescriptions <br> **To: Total Number Of Prescriptions** |
| Fill Number | 403-D3 | | | **Added Rebates To Standards Format Column and move values to ECL** |

January 2017 <br> National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Grand Total Accepted Metric Decimal Quantity | 601-87 | | | **Name Changed:**<br>From: Grand Total Accepted Metric Decimal Quantity<br>**To: Grand Total Accepted Quantity** |
| Grand Total Metric Decimal Quantity | 601-41 | | | **Name Changed:**<br>From: Grand Total Metric Decimal Quantity<br>**To: Grand Total Quantity**<br>**Definition Changed** |
| Grand Total Paid Rebate Amount | 601-88 | | | **Definition Change**<br>**Name Changed:**<br>From: Grand Total Paid Rebate Amount<br>**To: Grand Total Paid Amount** |
| Grand Total Requested Rebate Amount | 601-42 | | | **Name Changed:**<br>From: Grand Total Requested Rebate Amount<br>**To: Grand Total Requested Amount** |
| Level Achieved | 601-90 | | | **Deleted Field** |
| Number of Rebate Type Records | 601-91 | | | **Deleted Field** |
| Other Coverage Code | 308-C8 | | | **Added Rebates To Standards Format Column** |
| Paid Rebate Amount | 601-96 | | | **Definition Change** |
| Performance | 601-97 | | | **Deleted Field** |
| Performance Description | 601-98 | | | **Deleted Field** |
| Performance Qualifier | 601-99 | | | **Deleted Field** |
| Pharmacy ID Code | 601-45 | | | **Deleted Field** |
| Pharmacy ID Qualifier | 601-46 | | | **Deleted Field** |
| Pharmacy ZIP Code | 835-5R | | | **Deleted Rebates To Standards Format Column** |
| Plan Reimbursement Amount | 601-47 | | | **Name Changed:**<br>From: Plan Reimbursement Amount<br>**To: Reimbursement Amount** |
| Plan Reimbursement Qualifier | 601-48 | | | **Name Changed:**<br>From: Plan Reimbursement Qualifier<br>**To: Reimbursement Qualifier**<br><br>**Definition Changed**<br><br>**Format Changed:**<br>From: x(1)<br>**To: x(2)**<br><br>**Values Changed (Added zero due to format change)**<br><br>**0**1=Includes dispensing fee<br>**0**2=Excludes dispensing fee |
| Prescriber ID | 411-DB | | | **Format Change For Rebates:**<br>From: x(10)<br>**To: x(15)** |
| Prescriber ID Qualifier | 466-EZ | | | **Added Rebates To Standards Format Column**<br><br>**Add Values for Rebate:**<br>A=AMA or Medical Education (ME) number |

NCPDP / Forth v Walgreens 000250

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | | | B=AOA Doctor of Osteopathy (DO) number<br>C=Contracting Organization PMO number<br>D=DEA number<br>H=HIBCC HIN<br>M=Manufacturer (PICO) assigned number<br>P=National Provider Id<br>T=Telephone number<br>Z=Mutually agreed upon Id number |
| Prescription/Service Reference Number | 402-D2 | | | **Added Rebates To Standards Format Column** |
| Prescription/<br>Service Reference Number Qualifier | 455-EM | | | **Added Rebates To Standards Format Column**<br>**Add Values for Rebate:**<br>    Rebates Standard Values:<br>        1=Telecommunication v5.1-6.0 Rx- 7 bytes<br>        2=Telecommunication v 7.0–C.4 Rx- 9 bytes<br>        3=Telecommunication v D0 or higher Rx-12 bytes<br>        Z=Trading Partner Defined |
| Product Code | 601-18 | | | **Deleted Field** |
| Product Code Qualifier | 601-19 | | | **Deleted Field** |
| Product Generic Name | 601-23 | | | **Definition Change** |
| Product/Service ID | 407-D7 | | | **Added Rebates To Standards Format Column** |
| Product/Service ID Qualifier | 436-E1 | | | **Added Rebates To Standards Format Column** |
| Rebate Rate | 602-04 | | | **Deleted Field** |
| Rebate Type | 602-05 | | | **Deleted Field** |
| Rebate Type Description | 602-06 | | | **Deleted Field** |
| Rebate Variance Amount | 602-07 | | | **Deleted Field** |
| Rebate Version Release Number | 601-03 | | | **Add Value:**<br>04.01=Version 04.01<br>**(Add to ECL)** |
| Reconciliation Reason Code | 602-10 | | | **Appendix Name Changed: (In ECL)**<br>**From: APPENDIX F – CMS RECONCILIATION REASON CODES FOR DETAIL (RD) RECORDS**<br><br>**To: APPENDIX F – CMS RECONCILIATION REASON CODES FOR DETAIL (RS) RECORDS** |
| Record Type | 601-04 | | | **Values: Deleted** RT=Rebate Type Record<br>**Added**<br>US=Utilization Detail State Format<br>RS=Reconciliation Detail State Format |
| Service Provider ID | 201-B1 | | | **Added Rebates To Standards Format Column** |
| Service Provider ID Qualifier | 202-B2 | | | **Added Rebates To Standards Format Column** |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields and Adjusted Standard Usage as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields and Adjusted Standard Usage as Shown Above |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000251

# DATA DICTIONARY

## Z.    JULY 2007

### 1.    Telecommunication Version D Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Billing Entity Type Indicator | 117-TR | X | | |
| Pay To Qualifier | 118-TS | X | | |
| Pay To ID | 119-TT | X | | |
| Pay To Name | 120-TU | X | | |
| Pay To Street Address | 121-TV | X | | |
| Pay To City Address | 122-TW | X | | |
| Pay to State/ Province Address | 123-TX | X | | |
| Pay To ZIP/Postal Zone | 124-TY | X | | |
| Generic Equivalent Product ID Qualifier | 125-TZ | X | | |
| Generic Equivalent Product ID | 126-UA | X | | |
| Spending Account Amount Remaining | 128-UC | X | | |
| Health Plan-funded Assistance Amount | 129-UD | X | | |
| Additional Message Information Count | 130-UF | X | | |
| Additional Message Information Continuity | 131-UG | X | | |
| Additional Message Information Qualifier | 132-UH | X | | |
| Amount Attributed to  Provider Network Selection | 133-UJ | X | | |
| Amount Attributed to Product Selection / Brand Drug | 134-UK | X | | |
| Amount Attributed to Product Selection / Non-Preferred Formulary Selection | 135-UM | X | | |
| Amount Attributed to Product Selection / Brand Non-Preferred Formulary Selection | 136-UN | X | | |
| Amount Attributed to Coverage Gap | 137-UP | X | | |
| CMS Low Income Cost Sharing (LICS) Level | 138-UQ | X | | |
| Medicare Part D Coverage Code | 139-UR | X | | |
| Next Medicare Part D Effective Date | 140-US | X | | |
| Next Medicare Part D Termination Date | 141-UT | X | | |
| Other Payer Person Code | 142-UV | X | | |
| Other Payer Patient Relationship Code | 143-UW | X | | |
| Other Payer Benefit Effective Date | 144-UX | X | | |
| Other Payer Benefit Termination Date | 145-UY | X | | |
| Other Payer Help Desk Phone Number | 127-UB | X | | |
| Pharmacy Service Type | 147-U7 | | | **Added Telecommunication To Standards Format Column** |
| Ingredient Cost Contracted/ Reimbursable Amount | 148-U8 | X | | |
| Dispensing Fee Contracted/ Reimbursable Amount | 149-U9 | X | | |
| Other Coverage Code | 308-C8 | | | Values: **Modify definition:** 8 = Claim is billing for patient financial responsibility only; 3=Other Coverage Billed – claim not covered; 0= Not specified by patient **Delete:** 5=Managed care plan denial; 6=Other coverage denied-not participating provider; 7=Other coverage exists-not in effect on DOS |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000252

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Preferred Product Copay Incentive | 555-AT | | | Field name to: **Preferred Product Cost Share Incentive** |
| Preferred Product Count | 551-9F | | | Comments Change to: **'Preferred Product Cost Share Incentive' (555-AT)** |
| Prior Authorization Type Code | 461-EU | | | Values: **Change** 4=Exemption from Copay and/or Coinsurance; **Add** 9=Emergency Preparedness=Code used to override claim edits during an emergency situation. |
| Other Amount Claimed Submitted Qualifier | 479-H8 | | | Values: **Delete** Blank=Not Specified |
| Other Amount Paid Qualifier | 564-J3 | | | Values: **Change** Blank=Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Other Payer-Patient Responsibility Amount Qualifier | 351-NP | | | Values: **Add** 09=Amount attributed to Health Plan Assistance Amount (129-UD) as reported by previous payer; 10 = Amount Attributed to Provider Network Selection (133-UJ) as reported by previous payer. ; 11 = Amount Attributed to Product Selection - Brand Non-Preferred Formulary Selection (136-UN) as reported by previous payer. ; 12=Amount Attributed to Coverage Gap (137-UP) that was collected from the patient due to a coverage gap.; 13= Amount Attributed to Processor Fee (571-NZ) as reported by previous payer. **Change** 02=Amount Attributed to Product Selection – Brand Drug (134-UK) as reported by previous payer. 08= Amount Attributed to Product Selection - Non-Preferred Formulary Selection (135-UM) as reported by previous payer. |
| Additional Message Information | 526-FQ | | | Format= **Change from** x(1)-x(200) **to** X(1)-x(40) |
| Amount Attributed To Product Selection | 519-FJ | | | **Delete use of the Telecommunication Standard for this field.** |
| Amount Attributed to Product Selection Qualifier | 576-MQ | | | **Delete Field—Telecommunication is the only Standard that uses this field. Grey out in DD as not used.** |
| Approved Message Code | 548-6F | | | Values: **Add** |
| | | | | 004 — Filled During Transition Benefit |
| | | | | 005 — Filled During Transition Benefit/Prior Authorization Required |
| | | | | 006 — Filled During Transition Benefit/Non-Formulary |
| | | | | 007 — Filled During Transition Benefit/Other Rejection |
| | | | | 008 — Emergency Fill Situation |
| | | | | 009 — Emergency Fill Situation/Prior Authorization Required |
| | | | | 010 — Emergency Fill Situation/Non-Formulary |
| | | | | 011 — Emergency Fill Situation/Other rejection |
| | | | | 012 — Level of Care Change |
| | | | | 013 — Level Of Care Change/ Prior Authorization Required |
| | | | | 014 — Level Of Care Change /Non-Formulary |
| | | | | 015 — Level Of Care Change /Other rejection |
| Transaction Response Status | 112-AN | | | Values: **Add** B=Benefit; Comments: **Remove** _Comments: Used in the response status segment._ |
| Transaction Code | 103-A3 | | | Values: **Add** D1=Predetermination of Benefits ; S1=Service Billing; S2=Service Reversal ; S3=Service Rebill |
| Authorized Representative City Address | 498-PH | | | Comments: **Remove** _Comments: Required by some plans to capture this information, if applicable._ |
| Authorized Representative First Name | 498-PE | | | Comments: **Remove** _Comments: Required by some plans to capture this information, if applicable._ |
| Authorized Representative Last Name | 498-PF | | | Comments: **Remove** _Comments: Required by some plans to capture this information, if applicable._ |
| Authorized Representative State/Province Address | 498-PJ | | | Comments: **Remove** _Comments: Required by some plans to capture this information, if applicable._ |
| Authorized Representative Street Address | 498-PG | | | Comments: **Remove** _Comments: Required by some plans to capture this information, if applicable._ |
| Authorized Representative ZIP/Postal Zone | 498-PK | | | Comments: **Remove** _Comments: Required by some plans to capture this information, if applicable._ |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP (Earth v Walgreens 000253

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| BIN Number | 101-A1 | | | Comments: **Change** BIN to IIN when referencing ANSI. Note that IIN is formerly BIN. **Add** note about contacting NCPDP for Processor BIN Number. <br> _Comments: Each processor will need to have a **BIN IIN (formerly BIN)** assigned by:_ <br> American National Standards Institute; 5 West 43rd Street; New York, NY 10036 <br> (212) 642-4900 <br> **or a Processor Number assigned by:** <br> **National Council for Prescription Drug Programs; 9240 E Raintree Dr; Scottsdale, AZ; 85260-7518;Phone: (480) 477-1000; Fax: (480) 767-1042; Contact: NCPDP Provider Services; http://www.ncpdp.org** |
| Date of Injury | 434-DY | | | Comments: **Remove** _Comments: This field is used primarily for Worker's Compensation Claims._ |
| Days Supply Intended to be Dispensed | 345-HG | | | Comments: **Remove** _Comments: If sending this field, an assumption is made that 'Quantity Intended To Be Dispensed' (344-HF) is also sent._ |
| Dispensing Fee Paid | 507-F7 | | | Comments: **Remove** _Comments: Included in the prescription response._ |
| Dispensing Fee Submitted | 412-DC | | | Comments: **Remove** _Comments: Included in the prescription request._ |
| Dispensing Status | 343-HD | | | Comments: **Remove** _Comments: A full quantity dispensed is indicated by either not sending or not populating this field._ <br> Values: **Delete** Blank=Not Specified |
| Flat Sales Tax Amount Paid | 558-AW | | | Comments: **Remove** _Comments: Included in Prescription and Service Response._ |
| Flat Sales Tax Amount Submitted | 481-HA | | | Comments: **Remove** _Comments: Included in the Prescription Claim and Service Claim Request._ **Add** _The submission of sales tax is governed by regulatory agencies (state, local, parish, etc). If the sales tax reported is a flat rate, then it is a fixed amount for a certain dollar value (for example for $xxx it is a certain amount). For example, for $100 the flat rate is $1.99. This flat rate is then reported in Flat Sales Tax Amount Submitted (481-HA)._ |
| Group ID | 301-C1 | | | Comments: **Remove** _Comments: Processor defined value to communicate the originator's grouping of the cardholder._ |
| Incentive Amount Paid | 521-FL | | | Comments: **Remove** _Comments: Included in the prescription response._ |
| Incentive Amount Submitted | 438-E3 | | | Comments: **Remove** _Comments: Included in the Prescription Response._ |
| Ingredient Cost Paid | 506-F6 | | | Comments: **Remove** _Comments: Included in the Prescription Response._ |
| Ingredient Cost Submitted | 409-D9 | | | Comments: **Remove** _Comments: Included in the Prescription Request._ |
| Intermediary Authorization Type ID | 463-EW | | | Comments: **Change From:** _Comments: Usage Change—Check Implementation Guide when value = 99_ **To:** Comments: See Implementation Guide (Under _Claim Segment in Specific Segment Discussion_) when value = 99 . |
| Originally Prescribed Product/Service Code | 445-EA | | | Comments: **Remove** _Used to provide necessary data to calculate the exact difference in cost between the prescribed product and the dispensed product._ |
| Originally Prescribed Quantity | 446-EB | | | Comments: **Remove** _To provide data necessary to calculate the exact difference in cost between the prescribed product and the dispensed product. For use with therapeutic interchange only._ |
| Other Amount Claimed Submitted | 480-H9 | | | Comments: **Remove** _Included in the Prescription Claim and Service Claim Request. Amount is included in the 'Gross Amount Due' (430-DU)._ |
| Other Amount Paid | 565-J4 | | | Comments: **Remove** <br> _Comments: Included in Prescription and Service Response._ |
| Other Payer Amount Paid | 431-DV | | | **Definition Change** <br> Comments: **Remove** _Comments: Included in the Prescription and Service Claim Request._ |
| Other Payer Amount Recognized | 566-J5 | | | **Definition Change** <br> Comments: **Remove** _Comments: Included in Prescription and Service Response._ |
| Other Payer Cardholder ID | 356-NU | | | Comments: **Remove** _Comments: Required on a rejected response when available._ **Change from** Response Status Segment. **to** Response Coordination of Benefits/Other Payers Segment. |
| Other Payer ID Count | 355-NT | | | Comments: **Remove** _Comment: Required on a rejected response when the sender is providing_ |

January 2017 <br> National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000254

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | | | *other payer information* **Change from** Response Status Segment. **to** Response Coordination of Benefits/Other Payers Segment. |
| Other Payer-Patient Responsibility Amount | 352-NQ | | | Comments: **Remove** *Comment: This field is submitted by the pharmacist for the purpose of billing the patient's financial responsibility as reported by the previous payer.* |
| Patient ID | 332-CY | | | Comments: **Remove** *Comment: This field is used to uniquely identify the patient for purposes other than billing.* |
| Patient ID Qualifier | 331-CX | | | Values: **Delete** Blank=Not Specified **Add** 06=Medicaid ID |
| Patient Paid Amount Submitted | 433-DX | | | Comments: **Remove** *Comments: Included in the Prescription and Service Claim Request.* **Add** *Comments:. This field is not used in coordination of benefit transactions to pass patent liability information to a downstream payer. See Other Payer-Patient Responsibility Amount (352-NQ)* |
| Patient Pay Amount | 505-F5 | | | Comments: **Remove** *Comments: Included in the Prescription Response.* |
| Percentage Sales Tax Amount Paid | 559-AX | | | Comments: **Remove** *Comments: Included in Prescription and Service Response.* |
| Percentage Sales Tax Amount Submitted | 482-GE | | | Comments: **Remove** *Comments: Included in prescription claim and service claim request. This amount is included in the 'Gross Amount Due' (430-DU).* **Add** *Comments:. The submission of sales tax is governed by regulatory agencies (state, local, parish, etc).* |
| Person Code | 303-C3 | | | Comments: **Remove under Telecommunication** *Comments: Person Code is optionally used in conjunction with the Cardholder ID, Field 302-C2, to uniquely identify family members within the cardholder ID.* |
| Prescriber Last Name | 427-DR | | | Comments: **Remove** *Comments: This field is used sometimes when a prescriber number is unknown or not available.* |
| Prior Authorization Dollars Authorized | 498-RB | | | Examples: **Remove** *Examples: Provided to the pharmacy by the processor to be used by the pharmacy to bill the plan. If the prior authorization dollars authorized is $76.00 this field would reflect: 760[.* |
| Prior Authorization Quantity | 498-RA | | | Comments: **Reword** *Comments: Provided to the pharmacy by the processor to allow convey the pharmacy to dispense the number of units authorized.* |
| Prior Authorization Quantity Accumulated | 498-PX | | | Comments: **Reword** *Comments: Provided to the pharmacy by the processor to be used by the pharmacy for billing, and if applicable, reversal purposes. to determine quantity remaining for billing.* |
| Professional Service Fee Paid | 562-J1 | | | Comments: **Remove** *Comments: Included in the Service Response.* |
| Professional Service Fee Submitted | 477-BE | | | Comments: **Remove** *Comments: Included in the Service Request. This amount is included in the 'Gross Amount Due' (430-DU).* |
| Quantity Intended To Be Dispensed | 344-HF | | | Comments: **Remove** *If sending this field, an assumption is made that 'Days Supply Intended To Be Dispensed' (345-HG) is also sent.* |
| Remaining Benefit Amount | 514-FE | | | Examples: **Remove** *Examples: Patient has $100.00 benefits. The patient pays $40.00 for a prescription. The remaining benefit amount would be $60.00, and this field would reflect: 600[.* |
| Transaction Count | 109-A9 | | | Comments: **Reword From:** Field value defaults to '1'. A value >'1' applies to all transaction codes except 'E' and 'P'" transactions. **To:** A transaction count of >'1' is not allowed for 'Eligibility' and 'Prior Authorization' transactions. Value: **Delete** Blank=Not Specified |
| Primary Care Provider Location Code | 469-H5 | | | **Deleted use by the Telecommunication Standard** |
| Prescriber Location Code | 467-1E | | | **Deleted use by the Telecommunication Standard** |
| Prescriber ID Qualifier | 466-EZ | | | Values: **Add** 15=HCID (HC IDea) = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. **Change** 99=Other = used to identify the HCIdea number or other health plans and enumerating organizations not listed above.; Blank=Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Primary Care Provider ID Qualifier | 468-2E | | | Values: **Add** 15=HCID (HC IDea) = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. **Change** 99=Other = used to identify the HCIdea |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials – See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000255

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | | | ~~number or~~ other health plans and enumerating organizations not listed above.; Blank=Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Service Provider ID Qualifier | 202-B2 | | | Values: **Add** 15=HCID (HC IDea) = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. **Change** Blank=Not Specified **(This value is not allowed for the Telecommunication Standard)**; 99=Other = used to identify ~~the HCIdea number or~~ other health plans and enumerating organizations not listed above. |
| Dispense As Written Product Selection Code | 408-D8 | | | Values: **Change Name and Definition From:** 9=Other-This value is reserved and currently not in use. NCPDP does not recommend use of this value at the present time. Please contact NCPDP if you intend to use this value and document how it will be utilized by your organization. **To:** 9=Substitution Allowed By Prescriber but Plan Requests Brand - Patient's Plan Requested Brand Product To Be Dispensed - This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted, but the plan's formulary requests the brand product. This situation can occur when the prescriber writes the prescription using either the brand or generic name and the product is available from multiple sources; **Change Definition From:** 0=No Product Selection Indicated-This is the field default value that is appropriately used for prescriptions where product selection is not an issue. Examples include prescriptions written for single source brand products and prescriptions written using the generic name and a generic product is dispensed. **To:** 0=No Product Selection Indicated - This is the field default value that is appropriately used for prescriptions for single source brand, co-branded/co-licensed, or generic products. For a multi-source branded product with available generic(s), DAW 0 is not appropriate, and may result in a reject. **From:** 1=Substitution Not Allowed by Prescriber-This value is used when the prescriber indicates, in a manner specified by prevailing law, that the product is to be Dispensed As Written **To:** 1= Substitution Not Allowed by Prescriber – This value is used when the prescriber indicates, in a manner specified by prevailing law, that the product is to be Dispensed As Written. DAW 1 is based on prescriber instruction and not product classification. |
| Date of Service | 401-D1 | | | **Definition Change** |
| Submission Clarification Code | 420-DK | | | Values: **Add** 19= Split Billing - indicates the quantity dispensed is the remainder billed to a subsequent payer when Medicare Part A expires. Used only in long-term care settings. **Change** 0=Not Specified, Default **(This value is not allowed for the Telecommunication Standard)** |
| Contract Number | 240-U1 | | | Comments: **Add** *Response Insurance Additional Information Segment.*; Field ID **Add** U1; **Add to Telecommunication for Standard Formats; Definition Change** |
| Benefit ID | 757-U6 | | | Comments: **Add** Response Insurance Additional Information Segment. Note: For Part D, used to identify the PBP (Plan Benefit Package) Number.; Field ID **Add** U6; **Add to Telecommunication for Standard Formats; Definition Change** |
| Date of Birth | 304-C4 | | | Comments: **Add** *Response Patient Segment.* |
| Formulary ID | 926-FF | | | Comments: **Add** *Response Insurance Additional Information Segment.*; **Add to Telecommunication for Standard Formats** |
| Other Payer Coverage Type | 338-5C | | | Comments: **Add** *Response Coordination of Benefits/Other Payers Segment* Values: **Remove** 98=Coupon; 99=Composite |
| Other Payer Group ID | 992-MJ | | | Comments: **Add** *Response Coordination of Benefits/Other Payers Segment*; **Remove** *Response Status Segment* |
| Other Payer ID | 340-7C | | | Comments: **Add** *Response Coordination of Benefits/Other Payers Segment*; **Remove** *Response Status Segment* |
| Other Payer ID Qualifier | 339-6C | | | Comments: **Add** *Response Coordination of Benefits/Other Payers Segment*; **Remove** *Response Status Segment* Values: **Remove** Blank=Not Specified; 09=Coupon |
| Other Payer Processor Control Number | 991-MH | | | Comments: **Add** *Response Coordination of Benefits/Other Payers Segment*; **Remove** *Response Status Segment* |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000256

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient First Name | 310-CA | | | Comments: **Add** *Response Patient Segment.* |
| Patient Last Name | 311-CB | | | Comments: **Add** *Response Patient Segment.* |
| Other Payer Amount Paid Qualifier | 342-HC | | | Values: **Remove Blank=Not Specified; 08=Sum of All Reimbursements; 98 = Coupon; 99=Other** |
| Prescription/Service Reference Number | 402-D2 | | | Format= **Change From** 9(9) **To** 9(12) |
| Associated Prescription/Service Reference Number | 456-EN | | | Format= **Change From** 9(9) **To** 9(12) |
| Cardholder ID | 302-C2 | | | **Definition Change**<br>Comments: **Add** *Response Insurance Segment.* |
| Percentage Sales Tax Rate Submitted | 483-HE | | | Comments: **Add** <u>Comments:</u>. *The submission of sales tax is governed by regulatory agencies (state, local, parish, etc).* |
| Percentage Sales Tax Basis Submitted | 484-JE | | | Comments: **Add** <u>Comments:</u>. *The submission of sales tax is governed by regulatory agencies (state, local, parish, etc).*<br>Values: **Delete** 01=Gross Amount Due |
| Percentage Sales Tax Basis Paid | 561-AZ | | | Values: **Delete** 01=Gross Amount Due |
| Basis of Reimbursement Determination | 522-FM | | | Values: **Add** 14=Other Payer-Patient Responsibility Amount  - Indicates reimbursement was based on the Other Payer Patient Responsibility Amount (352-NQ); 15=Patient Pay Amount-Indicates reimbursement was based on the Patient Pay Amount (505-F5).; 16=Coupon Payment—Indicates reimbursement was based on the Coupon Value Amount (487-NE) submitted or coupon amount determined by the processor. |
| Basis of Calculation -Coinsurance | 573-4V | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard);** 00= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Basis Of Calculation-Copay | 347-HJ | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard);** 00= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Basis Of Calculation-Dispensing Fee | 346-HH | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard);** 00= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Basis Of Cost Determination | 423-DN | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard);** 00= ~~Not Specified~~ Default |
| Clinical Significance Code | 528-FS | | | Values: **Define** 9=Undetermined—a value to describe a professional service with variable or unknown severity. |
| Compound Code | 406-D6 | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Compound Product ID Qualifier | 488-RE | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**<br>(Reference Section II, Appendix B1 – Product/Service Qualifier of the ECL) |
| Coupon Type | 485-KE | | | Values: **Delete** Blank=Not Specified |
| Database Indicator | 532-FW | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Diagnosis Code Qualifier | 492-WE | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| DUR Co-Agent ID Qualifier | 475-J9 | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**<br>(Reference Section II, Appendix B1 – Product/Service Qualifier of the ECL) |
| Help Desk Phone Number Qualifier | 549-7F | | | Values: **Delete** Blank=Not Specified |
| Number of Refills Authorized | 415-DF | | | Values: **Change** 0=No Refills Authorized |
| Originally Prescribed Product/Service ID Qualifier | 453-EJ | | | Values: **Delete** Blank=Not Specified;  00=Not Specified<br>(Reference Section II, Appendix B1 – Product/Service Qualifier of the ECL) |

January 2017<br>National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Firth v Walgreens 000257

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Preferred Product ID Qualifier | 552-AP | | | Values: **Delete** Blank=Not Specified                    (Reference Section II, Appendix B1 – Product/Service Qualifier of the ECL) |
| Prescription Origin Code | 419-DJ | | | Values: **Change** 0=Not Known |
| Prescription/Service Reference Number Qualifier | 455-EM | | | Values: **Change** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| Product/Service ID Qualifier | 436-E1 | | | Values: **Delete** Blank=Not Specified                    (Reference Section II, Appendix B1 – Product/Service Qualifier of the ECL) |
| Provider ID Qualifier | 465-EY | | | Values: **Delete** Blank=Not Specified |
| Other Payer-Patient Responsibility Amount Count | 353-NR | | | Format= Increased to 9(2) |
| Reject Code | 511-FB | | | See ECL for new reject codes. |
| Tax Exempt Indicator | 557-AV | | | Definition Change; Values: 2 deleted and 3 and 4 added—Values moved to ECL |
| Version/Release Number | 102-A2 | | | Added Value: D0=Version D.0 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields and Adjusted Standard Usage as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields and Adjusted Standard Usage as Shown Above |

### 2.    Medicaid Subrogation Implementation Guide Version 3 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Medicaid Paid Amount | 113-N3 | X | | |
| Medicaid Subrogation Internal Control Number/Transaction Control Number (ICN/TCN) | 114-N4 | X | | |
| Medicaid ID Number | 115-N5 | X | | |
| Medicaid Agency Number | 116-N6 | X | | |
| Reject Code | 511-FB | | | See ECL for new reject codes. |
| Version/Release Number | 102-A2 | | | Added Value: 30=Version 3.0 |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added New Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added New Fields as Shown Above |

### 3.    SCRIPT Standard Implementation Guide Version 10 Release 1 and Version 10 Release 2

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## AA.    JANUARY 2008

### 1.    Financial Information Reporting Standard Implementation Guide Version 1 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Accumulator Year | 650-S1 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000258

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Transaction Identifier | 651-S2 | X | | |
| Accumulated Patient True Out Of Pocket Amount | 652-S3 | X | | |
| Accumulated Gross Covered Drug Cost Amount | 653-S4 | X | | |
| DateTime | 654-S5 | X | | |
| Accumulator Month | 655-S6 | X | | |
| Accumulator Month Count | 656-S7 | X | | |
| BIN Number | 101-A1 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Transaction Code | 103-A3 | | | Added "N" for Financial Information Reporting To Standards Format Column See ECL for new values. |
| Processor Control Number | 104-A4 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Transaction Count | 109-A9 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Software Vendor/Certification ID | 110-AK | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Segment Identification | 111-AM | | | Added "N" for Financial Information Reporting To Standards Format Column See ECL for new values. |
| Cardholder ID | 302-C2 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Group ID | 301-C1 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Person Code | 303-C3 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Header Response Status | 501-F1 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Message | 504-F4 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Transaction Response Status | 112-AN | | | Added "N" for Financial Information Reporting To Standards Format Column See ECL for applicable values. |
| Authorization Number | 503-F3 | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Reject Count | 510-FA | | | Added "N" for Financial Information Reporting To Standards Format Column |
| Additional Message Information | 526-FQ | | | Added "N" for Financial Information Reporting To Standards Format Column Uses field length of 100 |
| Reject Code | 511-FB | | | Added "N" for Financial Information Reporting To Standards Format Column See ECL for new reject codes. |
| Version/Release Number | 102-A2 | | | Added "N" for Financial Information Reporting To Standards Format Column See ECL for new values. |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Fields as Shown Above |

## 2. Post Adjudication Standard Implementation Guide Version 2 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Pharmacy Dispenser Type Qualifier | 146 | X | | |
| Pharmacy Class Code Qualifier | 150 | X | | |
| Amount Attributed to Coverage Gap | 137-UP | | | Added "A" for Post Adjudication To Standards Format Column |
| Amount Attributed To Product Selection | 519-FJ | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Amount Attributed to Product Selection / Brand Drug | 134-UK | | | Added "A" for Post Adjudication To Standards Format Column |
| Amount Attributed to Product Selection / Brand Non-Preferred Formulary Selection | 136-UN | | | Added "A" for Post Adjudication To Standards Format Column |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000259

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Amount Attributed to Product Selection / Non-Preferred Formulary Selection | 135-UM | | | Added "A" for Post Adjudication To Standards Format Column |
| Amount Attributed to Provider Network Selection | 133-UJ | | | Added "A" for Post Adjudication To Standards Format Column |
| Benefit Stage Qualifier | 393-MV | | | Added "A" for Post Adjudication To Standards Format Column See ECL for new value. |
| Benefit Stage Amount | 394-MW | | | Added "A" for Post Adjudication To Standards Format Column |
| CMS Part D Defined Qualified Facility | 997-G2 | | | Added "A" for Post Adjudication To Standards Format Column |
| Compound Route of Administration | 452-EH | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Compound Type | 996-G1 | | | Added "A" for Post Adjudication To Standards Format Column See ECL for new value. |
| GCN Number | 258 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| GCN Sequence Number | 259 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Generic Product Identifier | 262 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Health Plan-funded Assistance Amount | 129-UD | | | Added "A" for Post Adjudication To Standards Format Column |
| Patient Residence | 384-4X | | | Added "A" for Post Adjudication To Standards Format Column |
| Pharmacy Class Code | 289 | | | Deleted comments "See values in NCPDP Pharmacy Database Files Standard Implementation Guide" |
| Pharmacy Dispenser Type | 290 | | | Deleted comments "See values in NCPDP Pharmacy Database Files Standard Implementation Guide" |
| Place of Service | 307-C7 | | | Added "A" for Post Adjudication To Standards Format Column See ECL for new value. |
| Prescriber Location Code | 467-1E | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Primary Care Provider Location Code | 469-H5 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Product Code Qualifier | 601-19 | X | | This field had been deleted from the April 2007 DD (used in the Rebates Standard). Added back into the DD for use in Post Adjudication Version 2.0 See ECL for values |
| Product Code | 601-18 | X | | This field had been deleted from the April 2007 DD (used in the Rebates Standard). Added back into the DD for use in Post Adjudication Version 2.0 |
| Record Status Code | 399 | | | Deleted value of blank in ECL |
| Record Type | 601-04 | | | Values modification and addition. See ECL |
| Route of Administration | 995-E2 | | | Added "A" for Post Adjudication To Standards Format Column |
| Service Provider Chain Code | 886 | | | Format changed from numeric to alphanumeric |
| Spending Account Amount Remaining | 128-UC | | | Added "A" for Post Adjudication To Standards Format Column |
| Therapeutic Class Code - AHFS | 890 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Therapeutic Class Code - Generic | 891 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Therapeutic Class Code - Specific | 892 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Therapeutic Class Code - Standard | 893 | | X | Deleted field-not used in Post Adjudication Version 2.0 |
| Therapeutic Class Code | 601-25 | | | Added "A" for Post Adjudication To Standards Format Column |
| Therapeutic Class Code Qualifier | 601-26 | | | Added "A" for Post Adjudication To Standards Format Column |
| Version/Release Number | 102-A2 | | | See ECL for new values. |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Fields as Shown Above |

3.    Prescription Transfer Standard Implementation Guide Version 1 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action |
|---|---|---|

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| | | Addition | Deletion | Modification |
|---|---|---|---|---|
| Address Count | 603-MY | X | | |
| Address Qualifier | 604-NA | X | | |
| Bed | 671-W1 | X | | |
| Client Name | 605-NB | X | | |
| Discontinue Date Qualifier | 606-NC | X | | |
| Discontinue Date | 607-ND | X | | |
| Easy Open Cap Indicator | 608-NF | X | | |
| Effective Date | 609-NG | X | | |
| Expiration Date | 610-NH | X | | |
| Facility Unit | 672-W2 | X | | |
| File Structure Type | 611-NJ | X | | |
| Hours Of Administration | 673-W3 | X | | |
| Inactive Prescription Indicator | 612-NK | X | | |
| Label Directions | 613-NM | X | | |
| Most Recent Date Filled | 614-NW | X | | |
| Number Of Fills To Date | 615-NY | X | | |
| Number Of Fills Remaining | 616-PU | X | | |
| Original Dispensed Date | 617-RQ | X | | |
| Prescribed Product Description | 619-RW | X | | |
| Package Acquisition Cost | 633-SN | X | | |
| Patient ID Qualifier Count | 618-RR | X | | |
| Pharmacist Initials | 636-TD | X | | |
| Prescriber ID Count | 620-RX | X | | |
| Prescriber Specialty | 621-RY | X | | |
| Prescriber Specialty Count | 622-RZ | X | | |
| Quantity Dispensed To Date | 623-SA | X | | |
| Record Delimiter | 624-SB | X | | |
| Remaining Quantity | 625-SC | X | | |
| Room | 674-W4 | X | | |
| Sender Name | 626-SD | X | | |
| Sending Pharmacy ID | 627-SF | X | | |
| Technician Initials | 637-TF | X | | |
| Telephone Number Count | 628-SG | X | | |
| Telephone Number Qualifier | 629-SH | X | | |
| Total Number Of Sending And Receiving Pharmacy Records | 630-SJ | X | | |
| Transfer Flag | 631-SK | X | | |
| Transfer Type | 632-SM | X | | |
| Unique Record Identifier | 634-SP | X | | |
| Unique Record Identifier Qualifier | 635-SQ | X | | |
| Address Line 1 | 726-SR | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID Add Comments: For Prescription Transfer, qualified by ADDRESS QUALIFIER (604-NA) |
| Address Line 2 | 727-SS | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000261

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Additional Message Information | 526-FQ | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 200 for Prescription Transfer |
| Alternate ID Number | 724-ST | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Batch Number | 806-5C | | | Added "V" for Prescription Transfer To Standards Format Column |
| Cardholder First Name | 312-CC | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 35 for Prescription Transfer |
| Cardholder ID | 302-C2 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Cardholder Last Name | 313-CD | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 35 for Prescription Transfer |
| City | 728-SU | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Compound Code | 406-D6 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Creation Date | 880-K2 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Creation Time | 880-K3 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Date Of Birth | 304-C4 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Date Of Service | 401-D1 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Date Prescription Written | 414-DE | | | Added "V" for Prescription Transfer To Standards Format Column |
| Days Supply | 405-D5 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Destination Name | 818-5F | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 35 for Prescription Transfer |
| Dispense As Written (DAW)/Product Selection Code | 408-D8 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Drug Description | 516-FG | | | Added "V" for Prescription Transfer To Standards Format Column Definition Change AND Field format increased to 60 for Prescription Transfer |
| Facility ID | 336-8C | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 35 for Prescription Transfer |
| Facility Name | 385-3Q | | | Added "V" for Prescription Transfer To Standards Format Column |
| Family ID Number | 785-SV | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| File Type | 702-MC | | | Added "V" for Prescription Transfer To Standards Format Column |
| Fill Number | 403-D3 | | | Added "V" for Prescription Transfer To Standards Format Column |
| First Name | 717-SX | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Group ID | 301-C1 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Last Name | 716-SY | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Middle Initial | 718-SZ | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Number Of Refills Authorized | 415-DF | | | Added "V" for Prescription Transfer To Standards Format Column |
| Originally Prescribed Product/Service Code | 445-EA | | | Added "V" for Prescription Transfer To Standards Format Column |
| Originally Prescribed Product/Service ID Qualifier | 453-EJ | | | Added "V" for Prescription Transfer To Standards Format Column |
| Other Payer ID | 340-7C | | | Added "V" for Prescription Transfer To Standards Format Column |
| Other Payer ID Count | 355-NT | | | Added "V" for Prescription Transfer To Standards Format Column |
| Other Payer ID Qualifier | 339-6C | | | Added "V" for Prescription Transfer To Standards Format Column See ECL for values added |
| Other Payer Processor Control Number | 991-MH | | | Added "V" for Prescription Transfer To Standards Format Column |
| Patient E-Mail Address | 350-HN | | | Added "V" for Prescription Transfer To Standards Format Column |
| Patient First Name | 310-CA | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 35 for Prescription Transfer |
| Patient Gender Code | 305-C5 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Patient ID Qualifier | 331-CX | | | Added "V" for Prescription Transfer To Standards Format Column See ECL for values added |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000262

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient ID | 332-CY | | | Added "V" for Prescription Transfer To Standards Format Column |
| Patient Last Name | 311-CB | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 35 for Prescription Transfer |
| Patient Liability Amount | 601-44 | | | Added "V" for Prescription Transfer To Standards Format Column Field format changed for Prescription Transfer |
| Patient Relationship Code | 306-C6 | | | Added "V" for Prescription Transfer To Standards Format Column See ECL for values added |
| Patient Residence | 384-4X | | | Added "V" for Prescription Transfer To Standards Format Column |
| Payer ID | 569-J8 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Payer ID Qualifier | 568-J7 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Person Code | 303-C3 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Pharmacy Name | 833-5P | | | Added "V" for Prescription Transfer To Standards Format Column |
| Pregnancy Indicator | 335-2C | | | Added "V" for Prescription Transfer To Standards Format Column |
| Prescriber ID | 411-DB | | | Added "V" for Prescription Transfer To Standards Format Column |
| Prescriber ID Qualifier | 466-EZ | | | Added "V" for Prescription Transfer To Standards Format Column |
| Prescription/ Service Reference Number | 402-D2 | | | Added "V" for Prescription Transfer To Standards Format Column Modification to Comment |
| Prior Authorization Number Submitted | 462-EV | | | Added "V" for Prescription Transfer To Standards Format Column |
| Processor Control Number | 104-A4 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Processor Name | 839-5V | | | Added "V" for Prescription Transfer To Standards Format Column |
| Product Description | 601-20 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Product Dosage Form | 601-21 | | | Added "V" for Prescription Transfer To Standards Format Column Field format increased to 30 for Prescription Transfer |
| Product/Service ID | 407-D7 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Product/Service ID Qualifier | 436-E1 | | | Added "V" for Prescription Transfer To Standards Format Column See ECL for values added |
| Product Strength | 601-24 | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Quantity Dispensed | 442-E7 | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Quantity Prescribed | 460-ET | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Receiver ID | 880-K7 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Record Count | 751-M9 | | | Added "V" for Prescription Transfer To Standards Format Column Definition Changed for Prescription Transfer |
| Record Type | 601-04 | | | Added "V" for Prescription Transfer To Standards Format Column See ECL for values added |
| Reject Code | 511-FB | | | Added "V" for Prescription Transfer To Standards Format Column  See ECL for new reject codes. |
| Sending Entity Identifier | 879-N2 | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Service Provider ID | 201-B1 | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Service Provider ID Qualifier | 202-B2 | | | Added "V" for Prescription Transfer To Standards Format Column See ECL for values added |
| Smoker/Non-Smoker Code | 334-1C | | | Added "V" for Prescription Transfer To Standards Format Column See ECL for values added |
| State | 729-TA | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Telephone Number | 732-TB | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Text Indicator | 880-K4 | | | Added "V" for Prescription Transfer To Standards Format Column Add Comment |
| Total Record Count | 601-09 | | | Added "V" for Prescription Transfer To Standards Format Column |
| Version/Release Number | 102-A2 | | | See ECL for new values. |
| ZIP/Postal Code | 730-TC | | | Added "V" for Prescription Transfer To Standards Format Column Add Field ID |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Fields as Shown Above |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000263

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Fields as Shown Above |

### 4. SCRIPT Standard Implementation Guide Version10 Release 3

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## BB. JUNE 2008

### 1. Formulary and Benefit Standard Implementation Guide Version 2 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prior Authorization Form ID | 657-T5 | X | | |
| Prior Authorization Form Title | 658-T6 | X | | |
| Prior Authorization Question Code | 659-T7 | X | | |
| Prior Authorization Question Code Qualifier | 660-T8 | X | | |
| Prior Authorization Question Sequence | 661-T9 | X | | |
| Prior Authorization Question Number | 662-V1 | X | | |
| Prior Authorization Applicability | 663-V2 | X | | |
| Prior Authorization Required Question | 664-V3 | X | | |
| Prior Authorization Response Type | 665-V4 | X | | |
| Prior Authorization Question Text | 666-V5 | X | | |
| Prior Authorization Basis Question Sequence Number | 667-V6 | X | | |
| Prior Authorization Comparison Type | 668-V7 | X | | |
| Prior Authorization Basis Value | 669-V8 | X | | |
| Prior Authorization Answer Value | 670-V9 | X | | |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| See ECL Publication of June 2008 for Added Field Values | | | | |

### 2. SCRIPT Standard Implementation Guides Version10 Release 4 and Version 10 Release 5

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## CC. OCTOBER 2008

### 1. Telecommunication Standard Implementation Guide Version D Release 1

The following were approved modifications to the Data Dictionary.

NCPDP / Forth v Walgreens 000264

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Associated Prescription/Service Provider ID Qualifier | 579-XX | X | | |
| Associated  Prescription/Service Provider ID | 580-XY | X | | |
| Associated Prescription/Service Reference Number Qualifier | 581-XZ | X | | |
| Associated Prescription/Service Fill Number | 582-X0 | X | | |
| Service Provider Name | 583-YK | X | | |
| Service Provider Street Address | 584-YM | X | | |
| Service Provider City Address | 585-YN | X | | |
| Service Provider State/Province Code Address | 586-YP | X | | |
| Service Provider ZIP/Postal Code | 587-YQ | X | | |
| Seller Initials | 590-YT | X | | |
| Seller ID | 679-Y9 | X | | |
| Seller ID Qualifier | 680-ZB | X | | |
| Sales Transaction ID | 681-ZF | X | | |
| Purchaser ID Qualifier | 591-YU | X | | |
| Purchaser ID | 592-YV | X | | |
| Purchaser ID Associated State/Province Code | 593-YW | X | | |
| Purchaser Date of Birth | 594-YX | X | | |
| Purchaser Gender Code | 595-YY | X | | |
| Purchaser First Name | 596-YZ | X | | |
| Purchaser Last Name | 597-Y0 | X | | |
| Purchaser Street Address | 598-Y1 | X | | |
| Purchaser City Address | 599-Y2 | X | | |
| Purchaser Address State/Province Code | 675-Y3 | X | | |
| Purchaser ZIP/Postal Code | 676-Y4 | X | | |
| Purchaser Country Code | 677-Y5 | X | | |
| Time of Service | 678-Y6 | X | | |
| Associated Prescription/Service Reference Number | 456-EN | | | Added new comment |
| Appendix A - ALPHABETIC CROSS REFERENCE | | | X | Added Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | | X | Added Fields as Shown Above |
| See ECL Publication of October 2008 for Added Field Values | | | | |

## 2.    SCRIPT Standard Implementation Guides Version10 Release 6

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.
The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Reason for Service Code | 439-E4 | | | Change definition |
| Result of Service Code | 441-E6 | | | Change definition |
| Clinical Significance Code | 528-FS | | | Add: "S" to Standard Formats Column in Data Dictionary |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000265

**DATA DICTIONARY**

3.    Universal Claim Form and Workers' Compensation/Property & Casualty Form

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Action Modification |
|---|---|---|---|---|
| Brand/Generic Indicator | 686 | X | | |
| Compound Ingredient Product Name | 689 | X | | |
| Date of Billing | 589 | X | | |
| Document Control Number | 682 | X | | |
| Generic Available | 687 | X | | |
| Jurisdictional Field (1-5) | 688 | X | | |
| Jurisdictional State | 683 | X | | |
| Pay To Phone Number | 685 | X | | |
| Workers Compensation/Property And Casualty Indicator | 588 | X | | |
| Basis of Cost Determination | 423-DN | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| BIN Number | 101-A1 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Cardholder First Name | 312-CC | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Cardholder ID | 302-C2 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Cardholder Last Name | 313-CD | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Carrier Address | 807-1D | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Carrier Location City | 809-1F | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Carrier Location State | 810-1G | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Carrier Name | 811-1H | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Carrier ZIP Code | 813-1J | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Claim/Reference ID | 435-DZ | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Compound Dispensing Unit Form Indicator | 451-EG | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Compound Dosage Form Description Code | 450-EF | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Compound Ingredient Basis of Cost Determination | 490-UE | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Compound Ingredient Component Count | 447-EC | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Compound Ingredient Drug Cost | 449-EE | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Compound Ingredient Quantity | 448-ED | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Compound Product ID | 489-TE | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Compound Product ID Qualifier | 488-RE | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Date of Birth | 304-C4 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary<br>Add to the Comments Column of the Data Dictionary:<br>When used on the UCF and Workers Compensation/Property & Casualty Forms, the format is:<br>MMDDCCYY<br>MM=Month<br>DD=Day<br>CC=Century<br>YY=Year |
| Date of Injury | 434-DY | | | Add: "W" to Standard Formats Column in Data Dictionary<br>Add to the Comments Column of the Data Dictionary:<br>When used on the Workers Compensation/Property & Casualty Form, the format is:<br>MMDDCCYY<br>MM=Month<br>DD=Day |

National Council for Prescription Drug Programs, Inc.<br>Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | | | CC=Century |
| | | | | YY=Year |
| Date of Service | 401-D1 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| | | | | Add to the Comments Column of the Data Dictionary: |
| | | | | When used on the UCF and Workers Compensation/Property & Casualty Forms, the format is: |
| | | | | MMDDCCYY |
| | | | | MM=Month |
| | | | | DD=Day |
| | | | | CC=Century |
| | | | | YY=Year |
| Date Prescription Written | 414-DE | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| | | | | Add to the Comments Column of the Data Dictionary: |
| | | | | When used on the UCF and Workers Compensation/Property & Casualty Forms, the format is: |
| | | | | MMDDCCYY |
| | | | | MM=Month |
| | | | | DD=Day |
| | | | | CC=Century |
| | | | | YY=Year |
| Days Supply | 405-D5 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Delay Reason Code | 357-NV | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Diagnosis Code | 424-DO | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Diagnosis Code Qualifier | 492-WE | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Dispense as Written (DAW)/Product Selection Code | 408-D8 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Dispensing Fee Submitted | 412-DC | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| DUR/PPS Level of Effort | 474-8E | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Employer City Address | 317-CH | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Employer Contact Name | 321-CL | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Employer Name | 315-CF | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Employer Phone Number | 320-CK | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Employer State/Province Address | 318-CI | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Employer Street Address | 316-CG | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Employer ZIP/Postal Code | 319-CJ | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Fill Number | 403-D3 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Flat Sales Tax Amount Submitted | 481-HA | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Gross Amount Due | 430-DU | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Group ID | 301-C1 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Ingredient Cost Submitted | 409-D9 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Other Amount Claimed Submitted | 480-H9 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Net Amount Due | 281 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Other Coverage Code | 308-C8 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Other Payer Amount Paid | 431-DV | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Other Payer Date | 443-E8 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| | | | | Add to the Comments Column of the Data Dictionary: |
| | | | | When used on the UCF and Workers Compensation/Property & Casualty Forms, the format is: |
| | | | | MMDDCCYY |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | | | MM=Month<br>DD=Day<br>CC=Century<br>YY=Year |
| Other Payer ID | 340-7C | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Other Payer ID Qualifier | 339-6C | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Other Payer Patient Responsibility Amount | 352-NQ | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Other Payer Reject Code | 472-6E | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Patient City Address | 323-CN | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Patient First Name | 310-CA | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Patient Gender Code | 305-C5 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Patient ID | 332-CY | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Patient ID Qualifier | 331-CX | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Patient Last Name | 311-CB | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Patient Paid Amount Submitted | 433-DX | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Patient Phone Number | 326-CQ | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Patient Relationship Code | 306-C6 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Patient State/Province Address | 324-CO | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Patient Street Address | 322-CM | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Patient ZIP/Postal Zone | 325-CP | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Pay To City Address | 122-TW | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Pay To ID | 119-TT | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Pay To Name | 120-TU | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Pay To Qualifier | 118-TS | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Pay To Street Address | 121-TV | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Pay To State/Province Address | 123-TX | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Pay To ZIP/Postal Zone | 124-TY | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Percentage Sales Tax Amount Submitted | 482-GE | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Person Code | 303-C3 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Pharmacy Address | 829-5L | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Pharmacy Location City | 831-5N | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Pharmacy Location State | 832-6F | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Pharmacy Name | 833-5P | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Pharmacy Telephone Number | 834-5Q | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Pharmacy ZIP Code | 835-5R | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Place of Service | 307-C7 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Plan Name | 600-96 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Prescriber City Address | 366-2M | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Prescriber First Name | 364-2J | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Prescriber ID | 411-DB | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Prescriber ID Qualifier | 466-EZ | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Prescriber Last Name | 427-DR | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000268

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prescriber Phone Number | 498-PM | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Prescriber State/Province Address | 367-2N | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Prescriber Street Address | 365-2K | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Prescriber ZIP/Postal Zone | 368-2P | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Prescription/Service Reference Number | 402-D2 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Prescription/Service Reference Number Qualifier | 455-EM | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Prior Authorization Number Submitted | 462-EV | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Prior Authorization Type Code | 461-EU | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Procedure Modifier Code | 459-ER | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Processor Control Number | 104-A4 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Product Description | 601-20 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Product/Service ID | 407-D7 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Product/Service ID Qualifier | 436-E1 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Product Strength | 601-24 | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Professional Service Code | 440-E5 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Provider ID | 444-E9 | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Provider ID Qualifier | 465-EY | | | Add: "Z" to Standard Formats Column in Data Dictionary |
| Quantity Dispensed | 442-E7 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Reason for Service Code | 439-E4 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Result of Service Code | 441-E6 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Route of Administration | 995-E2 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Service Provider ID | 201-B1 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Service Provider ID Qualifier | 202-B2 | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Submission Clarification Code | 420-DK | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Unit of Measure | 600-28 | | | Add: "W" to Standard Formats Column in Data Dictionary |
| Usual and Customary Charge | 426-DQ | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| See ECL Publication of October 2008 for Added Field Values | | | | |

## DD. APRIL 2009

### 1. Post Adjudication Standard Implementation Guide Version 2 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Invoiced Date | 690-ZG | X | | Add: "A" to Standard Formats Column in Data Dictionary |
| Out Of Pocket Remaining Amount | 691-ZH | X | | Add: "A" to Standard Formats Column in Data Dictionary |
| Number Of Generic Manufacturers | 692-ZJ | X | | Add: "A" to Standard Formats Column in Data Dictionary |
| Total Gross Amount Due | 693 | X | | Add: "A" to Standard Formats Column in Data Dictionary |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000269

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Total Patient Pay Amount | 694 | X | | Add: "A" to Standard Formats Column in Data Dictionary |

### 2. SCRIPT Standard Implementation Guide Version 10 Release 7

Updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## EE. JUNE 2009

### 1. Telecommunication Standard Implementation Guide Version D Release 2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient ID Associated State/Province Address | A22-YR | X | | |
| Purchaser Relationship Code | A23-YS | X | | |
| Prescriber ID Associated State/Province Address | A24-ZK | X | | |
| Prescriber Alternate ID Qualifier | A25-ZM | X | | |
| Prescriber Alternate ID | A26-ZP | X | | |
| Prescriber Alternate ID Associated State/ Province Address | A27-ZQ | X | | |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| See ECL Publication of June 2009 for Added Field Values | | | | |

### 2. Prior Authorization Standard Implementation Guide Version 1 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Benefit Amount | A00 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Benefit Amount Time Period | A01 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Benefit Amount Type | A02 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Benefit Amount Used To-Date | A03 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Claim Cost Ceiling Override Amount | A04 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Claim Origination | A05 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Compound Indicator | A06 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Copay/Coinsurance Override Amount | A07 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Copay/Coinsurance Override Type | A08 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Copay Conjunction Sequence | A09 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Days Supply Used to Date | A10 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Dispense As Written (DAW) Difference | A11 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Dosage Per Day | A12 | X | | Add: "X" to Standard Formats Column in Data Dictionary |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Fills/Refills Used To-Date | A13 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prescriber Override Type | A14 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Create Date | A15 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Number of Fills Authorized | A16 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Reason Code | A17 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Update Date | A18 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Receiver Name | A19 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Service Provider Override Type | A20 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Subgroup ID | A21 | X | | Add: "X" to Standard Formats Column in Data Dictionary |
| Additional Message Information | 526-FQ | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Alternate ID Number | 724-ST | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Batch Number | 806-5C | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Cardholder ID | 302-C2 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Client Name | 605-NB | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Creation Date | 880-K2 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Creation Time | 880-K3 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Date Of Birth | 304-C4 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Days Supply | 405-D5 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Drug Type | 425-DP | | | Add to existing Value 0: = Not Specified (When used in the Prior Authorization Transfer Standard 0=Specific but not limited; all legend and OTC's) <br> Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| File Type | 702-MC | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| First Name | 717-SX | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Group ID | 301-C1 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Last Name | 716-SY | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Middle Initial | 718-SZ | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Patient Gender Code | 305-C5 | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Patient ID | 332-CY | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Patient ID Qualifier | 331-CX | | | Add Values: 07 = Medicare HIC# - The identification of person assigned by Medicare. <br> 08 = Employer Assigned ID - The identification of a person assigned by the employer. <br> 09 = Payer/PBM Assigned ID - The identification of a person assigned by the payer or pharmacy benefit manager. <br> Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Patient First Name | 310-CA | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Patient Last Name | 311-CB | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Patient Relationship Code | 306-C6 | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Person Code | 303-C3 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prescriber ID | 411-DB | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prescriber ID Qualifier | 466-EZ | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Prescription/Service Reference Number | 402-D2 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prescription/Service Reference Number Qualifier | 455-EM | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Previous Date Of Fill | 530-FU | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Effective Date | 498-PS | | | Add: "X" to Standard Formats Column in Data Dictionary |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prior Authorization Expiration Date | 498-PT | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Number – Assigned | 498-PY | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Number Of Refills Authorized | 498-PW | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Number Submitted | 462-EV | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Quantity | 498-RA | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Prior Authorization Quantity Accumulated | 498-PX | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Product Code | 601-18 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Product Code Qualifier | 601-19 | | | Add Value: V = All products used = Represents all valid products regardless of type<br>Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Product/Service ID | 407-D7 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Product/Service ID Qualifier | 436-E1 | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Record Type | 601-04 | | | Add Values:  PE = Prior Authorization Transfer Header, PJ = Prior Authorization Transfer Detail, PK - Prior Authorization Transfer Trailer<br>Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Sender Name | 626-SD | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Service Provider ID | 201-B1 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Service Provider ID Qualifier | 202-B2 | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Telephone Number | 732-TB | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Total Record Count | 601-09 | | | Add: "X" to Standard Formats Column in Data Dictionary |
| Version/Release Number | 102-A2 | | | Add: "X" to Standard Formats Column in Data Dictionary and to External Code List |
| Appendix A - ALPHABETIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| Appendix B - NUMERIC CROSS REFERENCE | | X | | Added Fields as Shown Above |
| See ECL Publication of June 2009 for Added Field Values | | | | |

## 3. SCRIPT Standard Implementation Guide Version 10 Release 8 and Version 10 Release 9

No Data Dictionary changes were made for Version 10.8. For Version 10.9, see updates to Appendix J – SCRIPT DATA ELEMENTS of this document noted.

## 4. Post Adjudication Standard Implementation Guide Version 2 Release 1 and Version

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Remaining Deductible Amount | 513-FD | | | Comments Column: Add *Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I* |
| Remaining Benefit Amount | 514-FE | | | Comments Column: Add *Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I* |
| Health Care Reimbursement Account Amount Remaining | 264 | | | Comments Column: Add *Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I* |
| Spending Account Amount Remaining | 128-UC | | | Comments Column: Add *Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I* |
| Out of Pocket Remaining Amount | 691-ZH | | | Comments Column: Add *Note: For the fixed format Post Adjudication Standard if this field is not applicable, the field should contain 9999999I* |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

5.     Universal Claim Form

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prescription Origin Code | 419-DJ | | | Add: "Z" and "W" to Standard Formats Column in Data Dictionary |

## FF.   OCTOBER 2009

1.     Financial Information Reporting Standard Implementation Guide Version 1 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| See ECL Publication of October 2009 for Added Field Values | | | | |

2.     Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Appendices A-*Alphabetic Cross Reference*, C-*Old Field Name Cross Reference in Version 5.0*, D-*New Field Name Cross Reference in Version 5.0*, and E-*Deleted Data Elements Not Supported in Version 5.0* | | | X | |
| Appendix B-*Numeric Cross Reference* | | | | Renamed to Appendix A-*Numeric Cross Reference* |
| Appendix F-*Version 1.0 Reject Codes for Payment Tape* | | | | Renamed to Appendix B-*Version 1.0 Reject Codes for Payment Tape* |
| Appendix G-*Version 2.0 Reject Codes for Payment Tape* | | | | Renamed to Appendix C-*Version 2.0 Reject Codes for Payment Tape* |
| Appendix H-*Version 3.0 and 4.0 Reject Codes for Payment Tape* | | | | Renamed to Appendix D-*Version 3.0 and 4.0 Reject Codes for Payment Tape* |
| Appendix I-*Telecommunication Phases With Flow Charts* | | | | Renamed to Appendix E-*Telecommunication Phases With Flow Charts* |
| Appendix J-*SCRIPT Data Elements* | | | | Renamed to Appendix F-*SCRIPT Data Elements* |
| Appendix K-*Publication Modifications* | | | | Renamed to Appendix G-*Publication Modifications* |

## GG.   JANUARY 2010

1.     Financial Information Reporting Standard Implementation Guide Version 1 Release 2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| CMS Part D Contract ID | A33-ZX | X | | |
| Medicare Part D Plan Benefit Package (PBP) | A34-ZY | X | | |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Appendix A-Numeric Cross Reference | | | | Added Fields as Shown Above |
| See ECL Publication of January 2010 for Added Field Values | | | | |

### 2. Prescription Transfer Standard Implementation Guide Version 1 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prescriber Specialty | 621-RY | | | Field Size: From 3 to 10 |
| See ECL Publication of January 2010 for Added Field Values | | | | |

## HH. MARCH 2010

### 1. Telecommunication Standard Implementation Guide Version D Release 3

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Adjudicated Payment Type | A28-ZR | X | | |
| Reported Payment Type | A29-ZS | X | | |
| Released Date | A30-ZT | X | | |
| Released Time | A31-ZU | X | | |
| Compound Preparation Time | A32-ZW | X | | |
| Compound Dosage Form Description Code | 450-EF | | | Format= Increased from 2 to 15 |
| Compound Ingredient Modifier Code | 363-2H | | | Values :Referenced ECL for CMS link |
| Procedure Modifier Code | 459-ER | | | Values :Referenced ECL for CMS link |
| Total Amount Paid | 509-F9 | | | Comments: Added Prescription Response Formula and Service Response Formula |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Fields as Shown Above |
| See ECL Publication of March 2010 for Added Field Values | | | | |

### 2. SCRIPT Standard Implementation Guide Version 10 Release 10

See updates to Appendix F – SCRIPT DATA ELEMENTS of this document noted.

## II. JUNE 2010

### 1. Post Adjudication Standard Implementation Guide Version 2 Release 2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field | Action |
|---|---|---|

Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| | Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| CMS Part D Contract ID | A33-ZX | | | Add: "A" to Standard Formats Column in Data Dictionary |
| COB Primary Payer Allowed Amount | 227 | | X | Deleted for this version and greater |
| COB Secondary Payer Allowed Amount | 233 | | X | Deleted for this version and greater |
| Copay Waiver Amount | A39 | X | | |
| Medicare Part D Plan Benefit Package (PBP) | A34-ZY | | | Add: "A" to Standard Formats Column in Data Dictionary |
| Member Submitted Claim Reject Code | A38 | X | | |
| Patient Medicare Formulary Rebate Amount | 285 | | | Deleted "Medicare" from field name |
| Procedure Code | 298 | | X | Deleted for this version and greater |
| Procedure Modifier Code | 459-ER | | | Deleted "A" for use by this version and greater |
| Specialty Claim Indicator | A37 | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added/Deleted Fields as Shown Above |
| See ECL Publication of June 2010 for Added Field Values | | | | |

 

2.      SCRIPT Standard Implementation Guide Version 10 Release 11

See updates to Appendix F – SCRIPT DATA ELEMENTS of this document noted.

## JJ. SEPTEMBER 2010

1.      Telecommunication Standard Implementation Guide Version D Release 5

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient Country Code | A43-1K | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Field as Shown Above |
| See ECL Publication of September 2010 for Added Field Values | | | | |

2.      Prescription Transfer Standard Implementation Guide Version 2 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Original Dispensed Quantity | A44-ZL | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Field as Shown Above |

3.      Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000275

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Section I Introduction | | | | Add: "K=Connectivity Standard" to Standard Formats Key table |
| Format | A42 | X | | |
| PayloadType | A40 | X | | |
| TransactionStandard | A41 | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Fields as Shown Above |
| See ECL Publication of September 2010 for Added Field Values | | | | |

### KK. DECEMBER 2010

#### 1. Telecommunication Standard Implementation Guide Version D Release 6

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Veterinary Use Indicator | A45-1R | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Field as Shown Above |
| See ECL Publication of December 2010 for Added Field Values | | | | |

#### 2. Manufacturer Rebate Standard Version 05 Release 00

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Dosage Form ID Code | 601-34 | | X | |
| Interest Amount | 601-89 | | X | |
| Total Remittance | 602-14 | | X | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Low Lighted Fields Deleted Above |

#### 3. Formulary and Benefit Standard Version 3 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Text Message Type | A46-1S | X | | |
| Class ID | 902-BQ | | X | |
| Subclass ID | 975-JP | | X | |
| Class Name | 904-BS | | X | |
| Subclass Name | 977-JR | | X | |
| Classification ID | 905-BT | | X | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Field as Shown Above and Low Lighted Fields Deleted Above |
| See ECL Publication of December 2010 for Added Field Values | | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCRDB v Forth v Walgreens 000276

**DATA DICTIONARY**

4.      Specialized Implementation Guide Version 2010121

The following XML elements were incorporated into the main body of the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| AcknowledgementID | | X | | |
| AdditionalTraceNumber | | X | | |
| AddressLine1 | | X | | |
| AddressLine2 | | X | | |
| AddressTypeQualifier | | X | | |
| AllergyDrugProductCodedQualifier | | X | | |
| AnticipatedReturnDate | | X | | |
| AttachmentData | | X | | New Field |
| AttachmentSource | | X | | New Field |
| Bed | | X | | |
| BodyType | | X | | |
| BusinessName | | X | | |
| CardholderID | | X | | |
| CensusEffectiveDate | | X | | |
| City | | X | | |
| ClinicName | | X | | |
| CommunicationTypeNumber | | X | | |
| CommunicationTypeQualifier | | X | | |
| Created | | X | | |
| DatatypesVersion | | X | | New Field |
| DateOfBirth | | X | | |
| DateValidated | | X | | |
| DaysSupply | | X | | |
| DeliveredID | | X | | |
| Description | | X | | New Field |
| DescriptionCode | | X | | |
| DispensingRequestCode | | X | | |
| DrugProductCoded | | X | | |
| DrugProductCodedQualifier | | X | | |
| ECLVersion | | X | | New Field |
| EffectiveDate | | X | | New Field |
| Ethnicity | | X | | New Field |
| ExpirationDate | | X | | New Field |
| FacilityIdentification | | X | | |
| FacilityName | | X | | |
| FacilityUnit | | X | | |
| FirstName | | X | | |
| FrequencyOfEncountersApprovedCode | | X | | New Field |
| FrequencyOfEncountersApprovedCodeQualifier | | X | | New Field |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP (Forth v Walgreens 000277

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| FrequencyOfEncountersApprovedText | | X | | New Field |
| From | | X | | |
| Gender | | X | | |
| GroupID | | X | | |
| GroupName | | X | | |
| LanguageNameCode | | X | | |
| LastFillDate | | X | | |
| LastName | | X | | |
| MailboxID | | X | | |
| MessageID | | X | | |
| MessageRequestCode | | X | | |
| MiddleInitial | | X | | |
| MIMEType | | X | | New Field |
| MTMPayerCaseIdentifier | | X | | New Field |
| NewPassword | | X | | |
| NoKnownAllergies | | X | | |
| Nonce | | X | | |
| Note | | X | | |
| OldPassword | | X | | |
| Password | | X | | |
| PatientIdentification | | X | | |
| PatientRelationshipCode | | X | | |
| PayerIdentification | | X | | |
| PayerName | | X | | |
| PayerResponsibilityCode | | X | | |
| PersonCode | | X | | |
| PharmacyIdentification | | X | | |
| PharmacySpecialty | | X | | |
| PlaceLocationQualifier | | X | | |
| Prefix | | X | | |
| PregnancyIndicator | | X | | |
| PrescriberIdentification | | X | | |
| PrescriberOrderNumber | | X | | |
| Prescriber Specialty | | X | | |
| PrescriptionDeliveryMethod | | X | | |
| ProblemNameCode | | X | | |
| ProblemNameCodeQualifier | | X | | |
| ProblemNameCodeText | | X | | |
| ProductCode | | X | | |
| ProductQualifierCode | | x | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000278

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| ProviderIdentification | | X | | |
| ProviderSpecialty | | X | | |
| Race | | X | | New Field |
| ReactionCoded | | X | | |
| ReasonCode | | X | | |
| RelatesToMessageID | | X | | |
| RequestReferenceNumber | | X | | |
| ResidenceCode | | X | | |
| ReturnReceipt | | X | | |
| Room | | X | | |
| RxReferenceNumber | | X | | |
| SecondaryIdentification | | X | | |
| SenderSoftwareDeveloper | | X | | |
| SenderSoftwareProduct | | X | | |
| SenderSoftwareVersionRelease | | X | | |
| SentTime | | X | | |
| SeverityCoded | | X | | |
| Smoker | | X | | |
| SNOMEDAdverseEventCode | | X | | |
| SNOMEDAdverseEventText | | X | | |
| SourceOfInformation | | X | | |
| State | | X | | |
| StatusCode | | X | | |
| StructuresVersion | | X | | New Field |
| Suffix | | X | | |
| SupervisorIdentification | | X | | |
| SupervisorSpecialty | | X | | |
| TargetedTypeOfServiceCode | | X | | New Field |
| TargetedTypeOfServiceCodeQualifier | | X | | New Field |
| TargetedTypeOfServiceFreeText | | X | | New Field |
| TargetedTypeOfServiceText | | X | | New Field |
| TertiaryIdentification | | X | | |
| TertiaryIdentifier | | X | | |
| Text | | X | | |
| TestMessage | | X | | |
| TimeZoneDifferenceQuantity | | X | | |
| TimeZoneIdentifier | | X | | |
| To | | X | | |
| TotalNumberOfEncountersApproved | | X | | New Field |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000279

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| TransactionDomain | | X | | New Field |
| TransactionErrorCode | | X | | |
| TransactionVersion | | X | | New Field |
| TransportVersion | | X | | New Field |
| TypeOfServiceCode | | X | | New Field |
| TypeOfServiceCodeQualifier | | X | | New Field |
| TypeOfServiceFreeText | | X | | New Field |
| TypeOfServiceText | | X | | New Field |
| Username | | X | | |
| VerifyStatusCode | | X | | |
| WrittenDate | | X | | |
| ZIPCode | | X | | |
| See ECL Publication of December 2010 for Added Field Values | | | | |

5. **SCRIPT Standard Implementation Guide Version 2010121**

The following XML elements were incorporated into the main body of the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| AcknowledgementID | | | | |
| AcknowledgementReason | | X | | |
| AdditionalRefillsAuthorized | | X | | |
| AdditionalTraceNumber | | X | | |
| AddressLine1 | | X | | |
| AddressLine2 | | X | | |
| AddressTypeQualifier | | X | | |
| AdministrationTimingCode | | X | | |
| AdministrationTimingCodeQualifier | | X | | |
| AdministrationTimingText | | X | | |
| Bed | | X | | |
| BodyMetricQualifier | | X | | |
| BodyMetricValue | | X | | |
| BodyType | | X | | |
| BusinessName | | X | | |
| CalculatedDoseNumeric | | X | | |
| CalculatedDoseUnitOfMeasureCode | | X | | |
| CalculatedDoseUnitOfMeasureCodeQualifier | | X | | |
| CalculatedDoseUnitOfMeasureText | | X | | |
| CardholderID | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP/Forth v Walgreens 000280

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| ChangeOfPrescriptionStatusCode | | X | | |
| ChangeReasonText | | X | | New Field |
| City | | X | | |
| ClinicalInformationQualifier | | X | | |
| ClinicalSignificanceCode | | X | | |
| Clinical Significance Code | 528-FS | | | Removed use by SCRIPT, listed as separate field |
| ClinicName | | X | | |
| CoAgentCode | | X | | |
| CoAgentQualifier | | X | | |
| CommunicationTypeNumber | | X | | |
| CommunicationTypeQualifier | | X | | |
| CompoundCode | | X | | |
| ComopundIngredientItemDescription | | X | | |
| Consent | | X | | |
| Created | | X | | |
| DatatypesVersion | | X | | New Field |
| DateOfBirth | | X | | |
| DateValidated | | X | | |
| DaysSupply | | X | | |
| DEAScheduleCode | | X | | |
| DeliveredOnDate | | x | | |
| DeliveredID | | X | | |
| Description | | X | | |
| DescriptionCode | | X | | |
| Directions | | X | | |
| DoNotFill | | X | | |
| DoseCompositeIndicator | | X | | |
| DoseDeliveryMethodCode | | X | | |
| DoseDeliveryMethodCodeQualifier | | X | | |
| DoseDeliveryMethodModifierCode | | X | | |
| DoseDeliveryMethodModifierCodeQualifier | | X | | |
| DoseDeliveryMethodModifierText | | X | | |
| DoseDeliveryMethodText | | X | | |
| DoseFormCode | | X | | |
| DoseFormCodeQualifier | | X | | |
| DoseFormText | | X | | |
| DoseQuantity | | X | | |
| DoseRangeModifier | | X | | |
| DosingBasisNumericValue | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP Forth v Walgreens 000281

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| DosingBasisRangeModifier | | X | | |
| DosingBasisUnitofMeasureCode | | X | | |
| DosingBasisUnitofMeasureCodeQualifier | | X | | |
| DosingBasisUnitofMeasureText | | X | | |
| DrugAdminReasonCode | | X | | |
| DrugAdminReasonText | | X | | |
| DrugDBCode | | X | | |
| DrugDBCodeQualifier | | X | | |
| DrugCoverageStatusCode | | X | | |
| DrugDescription | | X | | |
| DurationNumericValue | | X | | |
| DurationText | | x | | |
| DurationTextCode | | X | | |
| DurationTextCodeQualifier | | X | | |
| ECLVersion | | X | | New Field |
| EffectiveDate | | X | | |
| EndDate | | X | | |
| ExpirationDate | | X | | |
| FacilityIdentification | | X | | |
| FacilityName | | X | | |
| FacilityUnit | | X | | |
| FillNumber | | X | | |
| FinalCompoundPharmaceuticalDosageForm | | X | | |
| FinalRouteOfAdministrationCode | | X | | |
| FinalRouteOfAdministrationCodeText | | X | | |
| FirstName | | X | | |
| FMTVersion | | X | | |
| FollowUpRequest | | X | | |
| FrequencyNumericValue | | X | | |
| FrequencyUnitsCode | | X | | |
| FrequencyUnitsCodeQualifier | | X | | |
| FrequencyUnitsText | | X | | |
| From | | X | | |
| Gender | | X | | |
| GroupID | | X | | |
| GroupName | | X | | |
| IndicationPrecursorCode | | X | | |
| IndicationPrecursorCodeQualifier | | X | | |
| IndicationPrecursorText | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000282

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| IndicationText | | X | | |
| IndicationTextCode | | X | | |
| IndicationTextCodeQualifier | | X | | |
| IndicationValueText | | X | | |
| IndicationValueUnit | | X | | |
| IndicationValueUnitOfMeasureCode | | X | | |
| IndicationValueUnitOfMeasureCodeQualifier | | X | | |
| IndicationValueUnitOfMeasureText | | X | | |
| IndicationVariableModifier | | X | | |
| IntervalNumericValue | | X | | |
| IntervalUnitsCode | | X | | |
| IntervalUnitsCodeQualifier | | X | | |
| IntervalUnitsText | | X | | |
| LanguageNameCode | | X | | |
| LastFillDate | | X | | |
| LastName | | X | | |
| MailboxID | | X | | |
| MaximumDoseRestrictionCodeQualifier | | X | | |
| MaximumDoseRestrictionNumericValue | | X | | |
| MaximumDoseRestrictionUnitsCode | | X | | |
| MaximumDoseRestrictionUnitsText | | X | | |
| MaximumDoseRestrictionVariableDurationModifier | | X | | |
| MaximumDoseRestrictionVariableUnitsCode | | X | | |
| MaximumDoseRestrictionVariableUnitsCodeQualifier | | X | | |
| MaximumDoseRestrictionVariableUnitsText | | X | | |
| MaximumDoseRestrictionVariableNumericValue | | X | | |
| MeasurementDataQualifier | | X | | |
| MeasurementDimension | | X | | |
| MeasurementUnitCode | | X | | |
| MeasurementValue | | X | | |
| MessageID | | X | | |
| MessageRequestCode | | X | | |
| MiddleInitial | | X | | |
| MultipleAdministrationTimingModifier | | X | | |
| MultipleRouteOfAdminstrationModifier | | X | | |
| MultipleSigModifier | | X | | |
| MultipleSiteOfAdministrationTimingModifier | | X | | |
| MultipleVehicleModifier | | X | | |
| NeededNoLaterThanDate | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000283

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| NeededNoLaterThanReason | | X | | |
| NewPassword | | X | | |
| Nonce | | X | | |
| Note | | X | | |
| NumberOfRefills | | X | | |
| ObservationDate | | X | | |
| OldPassword | | X | | |
| OrderCaptureMethod | | X | | |
| Password | | X | | |
| PatientIdentification | | X | | |
| PatientRelationshipCode | | X | | |
| PayerIdentification | | X | | |
| PayerName | | X | | |
| PayerResponsibilityCode | | X | | |
| PBMMemberID | | X | | |
| PeriodEnd | | X | | |
| PersonCode | | X | | |
| PharmacyIdentification | | X | | |
| PharmacyRequestedRefills | | X | | |
| PharmacySpecialty | | X | | |
| PlaceLocationQualifier | | X | | |
| Prefix | | X | | |
| PrescriberIdentification | | X | | |
| PrescriberOrderNumber | | X | | |
| Prescriber Specialty | | X | | |
| PrescriptionDeliveryMethod | | X | | |
| PrimaryDiagnosisCodeQualifierCode | | X | | |
| PrimaryDiagnosisValue | | X | | |
| PriorAuthorizationCodeValue | | X | | |
| PriorAuthorizationCodeValueQualifier | | X | | |
| PriorAuthorizationStatus | | X | | |
| ProductCode | | X | | |
| ProductQualifierCode | | X | | |
| ProfessionalServiceCode | | X | | |
| ProhibitRefillRequest | | X | | New Field |
| ProviderIdentification | | X | | |
| ProviderSpecialty | | X | | |
| QuantityCodeListQualifier. | | X | | |
| QuantityValue | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000284

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| QuantityUnitOfMeasureCode | | X | | |
| RateOfAdministration | | X | | |
| RateUnitOfMeasureCode | | X | | |
| RateUnitOfMeasureCodeQualifier | | X | | |
| RateUnitOfMeasureText | | X | | |
| ReasonCode | | X | | |
| ReasonForSubstitutionCodeUsed | | X | | New Field |
| RefillsRemaining | | X | | |
| RelatesToMessageID | | X | | |
| RequestReferenceNumber | | X | | |
| ResumeDateTime | | X | | |
| ReturnReceipt | | X | | |
| Room | | X | | |
| RouteOfAdministrationCode | | X | | |
| RouteOfAdministrationCodeQualifier | | X | | |
| RouteOfAdministrationText | | X | | |
| RxReferenceNumber | | X | | |
| SecondaryDiagnosisCodeQualifierCode | | X | | |
| SecondaryDiagnosisValue | | X | | |
| SecondaryIdentification | | X | | |
| SenderSoftwareDeveloper | | X | | |
| SenderSoftwareProduct | | X | | |
| SenderSoftwareVersionRelease | | X | | |
| SentTime | | X | | |
| ServiceReasonCode | | X | | |
| ServiceResultCode | | X | | |
| ServiceTypeCoded | | X | | |
| SigFreeText | | X | | |
| SigFreeTextStringIndicator | | X | | |
| SigSequencePositionNumber | | X | | |
| SiteOfAdministrationCode | | X | | |
| SiteOfAdministrationCodeQualifier | | X | | |
| SiteOfAdministrationText | | X | | |
| SNOMEDVersion | | X | | |
| SoldDate | | X | | |
| SourceDescription | | X | | |
| SourceQualifier | | X | | |
| StartDate | | X | | |
| State | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000285

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| StatusCode | | X | | |
| StopIndicator | | X | | |
| StrengthForm | | X | | |
| StrengthUnitOfMeasure | | X | | |
| StrengthValue | | X | | |
| StructuresVersion | | X | | New Field |
| SubstitutionCode | | X | | |
| Suffix | | X | | |
| SupervisorIdentification | | X | | |
| SupervisorSpecialty | | X | | |
| SuspendDateTime | | X | | |
| TertiaryIdentification | | X | | |
| TertiaryIdentifier | | X | | |
| TestMessage | | X | | |
| TimePeriodBasisCode | | X | | |
| TimePeriodBasisCodeQualifier | | X | | |
| TimePeriodBasisText | | X | | |
| To | | X | | |
| TransactionDomain | | X | | New Field |
| TransactionErrorCode | | X | | |
| TransactionVersion | | X | | New Field |
| TransportVersion | | X | | New Field |
| Username | | X | | |
| VariableFrequencyModifier | | X | | |
| VariableIntervalModifier | | X | | |
| VehicleName | | X | | |
| VehicleNameCode | | X | | |
| VehicleNameCodeQualifier | | X | | |
| VehicleQuantity | | X | | |
| VehicleUnitOfMeasureCode | | X | | |
| VehicleUnitOfMeasureCodeQualifier | | X | | |
| VehicleUnitOfMeasureText | | X | | |
| VerifyStatusCode | | X | | |
| WrittenDate | | X | | |
| ZIPCode | | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Deleted SCRIPT use of Field as Shown Above |
| See ECL Publication of December 2010 for Added Field Values | | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000286

**DATA DICTIONARY**

### 6. Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Appendix B – VERSION 1.0 REJECT CODES FOR PAYMENT TAPE | | | X | |
| Appendix C – VERSION 2.0 REJECT CODES FOR PAYMENT TAPE | | | X | |
| Appendix D – VERSION 3.0 and 4.0 REJECT CODES FOR PAYMENT TAPE | | | X | |
| Appendix F – SCRIPT DATA ELEMENTS | | | X | |
| Appendix G-PUBLICATION MODIFICATIONS | | | | Renamed to Appendix D-PUBLICATION MODIFICATIONS |
| Appendix D-TELECOMMUNICATION PHASES WITH FLOW CHARTS | | | | Renamed to Appendix C- TELECOMMUNICATION PHASES WITH FLOW CHARTS |
| Appendix B - *DATA DICTIONARY FIELDS USED FOR SCRIPT TO THE MODEL-DRIVEN SCHEMAS* | | X | | |
| I. INTRODUCTION | | | | Added verbiage for XML field naming convention and formats. Added 'Q=Specialized Implementation Guide to the STANDARD FORMATS KEY Table. |

## LL. APRIL 2011

### 1. Post Adjudication Standard Implementation Guide Version 2 Release 3

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Medicare Drug Coverage Code | A73 | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Field as Shown Above |
| See ECL Publication of April 2011 for Added Field Values | | | | |

### 2. Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Introduction | | | | Corrected example for "N" = Unsigned Numeric under Field Format Values |
| Benefit Amount | A00 | | | Corrected Format Example to remove sign |
| Benefit Amount Used To-Date | A03 | | | Corrected Format Example to remove sign |
| Claim Cost Ceiling Override Amount | A04 | | | Corrected Format Example to remove sign |
| Copay/Coinsurance Override Amount | A07 | | | Corrected Format Example to remove sign |

## MM. JULY 2011

### 1. Medical Rebate Data Submission Standard Implementation Guide Version 01 Release 00

The following were approved modifications to the Data Dictionary.

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000287

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Allowed Amount | A74 | X | | |
| Billed Amount | A75 | X | | |
| J Code | A76 | X | | |
| J Code Modifier 1 | A77 | X | | |
| J Code Modifier 2 | A78 | X | | |
| J Code Modifier 3 | A79 | X | | |
| J Code Modifier 4 | A80 | X | | |
| Medical Rebate Version Release Number | A81 | X | | |
| Plan Reimbursed Amount | A82 | X | | |
| Quarterly Member Indicator | A83 | X | | |
| Adjudication Date | 578 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Claim Number | 601-68 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Contracting Organization (PMO) Contract Number | 600-65 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Contracting Organization (PMO) ID Code | 600-66 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Contracting Organization (PMO) ID Qualifier | 600-71 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Contracting Organization (PMO) Name | 600-43 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Data Level | 601-31 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Data Provider ID Code | 601-32 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Data Provider ID Qualifier | 601-37 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Data Provider Name | 601-33 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Date Of Service | 401-D1 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Diagnosis Code | 424-DO | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Diagnosis Code Qualifier | 492-WE | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Encrypted Patient ID Code | 601-35 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Entity ZIP/Postal Code | 784 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Fill Number | 403-D3 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Formulary Code | 600-74 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Grand Total Quantity | 601-41 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Grand Total Requested Amount | 601-42 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Line Number | 601-43 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Manufacturer (PICO) Contract Number | 600-47 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Manufacturer (PICO) ID Code | 600-48 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Manufacturer (PICO) ID Qualifier | 600-72 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Manufacturer (PICO) Name | 600-50 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Patient Liability Amount | 601-44 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Place of Service | 307-C7 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Plan ID Code | 600-94 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Plan ID Qualifier | 600-95 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Plan Name | 600-96 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Prescriber ID | 411-DB | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Prescriber ID Qualifier | 466-EZ | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Prescription/ Service Reference Number | 402-D2 | | | Medical Rebate Data Submission Standard added to the Standard Format column |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000288

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prescription/Service Reference Number Qualifier | 455-EM | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Prescription Type | 601-49 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Product Description | 601-20 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Product/Service ID | 407-D7 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Product/Service ID Qualifier | 436-E1 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Rebate Period End Date | 600-39 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Rebate Period Start Date | 600-38 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Record Purpose Indicator | 601-53 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Record Type | 601-04 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Reimbursement Date | 601-54 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Requested Rebate Amount | 601-55 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment 1 | 638-XK | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment 2 | 639-XL | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment 3 | 640-XM | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment 4 | 641-XN | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment 5 | 642-XP | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment 6 | 643-XQ | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment Qualifier 1 | 644-XR | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment Qualifier 2 | 644-XS | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment Qualifier 3 | 644-XT | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment Qualifier 4 | 644-XU | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment Qualifier 5 | 644-XV | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Segment Qualifier 6 | 644-XW | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Service Provider ID | 201-B1 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Service Provider ID Qualifier | 202-B2 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Service Provider State/Province Code Address | 586-YP | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Submit Code | 601-36 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Therapeutic Class Code | 601-25 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Therapeutic Class Code Qualifier | 601-26 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Therapeutic Class Description | 601-27 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Total Quantity | 601-39 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Total Record Count | 601-09 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Transmission Date | 601-10 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Unit Of Measure | 600-28 | | | Medical Rebate Data Submission Standard added to the Standard Format column |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Fields as Shown Above |
| See ECL Publication of July 2011 for Added Field Values | | | | |

2.  **Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 05 Release 01**

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field | Action |
|---|---|---|

NCPDP / Forth v Walgreens 000289

## DATA DICTIONARY

| | Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| Formulary Start Date | A84 | X | | |
| Formulary Termination Date | A85 | X | | |
| Plan Eligibility Start Date | A86 | X | | |
| Plan Eligibility Termination Date | A87 | X | | |
| Adjudicator ID Code | 600-57 | | X | |
| Adjudicator ID Qualifier | 600-58 | | X | |
| Adjudicator Name | 600-59 | | X | |
| Calculation Multiplier | 600-62 | | X | |
| Dependents | 600-68 | | X | |
| Enrollees | 600-70 | | X | |
| Hierarchical Level Terminology | 600-79 | | X | |
| Mail Order ID Code | 600-80 | | X | |
| Mail Order ID Qualifier | 600-81 | | X | |
| Mail Order Name | 601-11 | | X | |
| Membership Calculation Multiplier | 600-82 | | X | |
| Membership Dependents | 600-84 | | X | |
| Membership Enrollees | 600-85 | | X | |
| Number of Market Product Records | 601-60 | | X | |
| Originator ID Code | 601-66 | | X | |
| Originator Name | 601-67 | | X | |
| Plan Affiliation Parent Plan ID | 600-91 | | X | |
| Plan Affiliation Parent Plan ID Qualifier | 600-92 | | X | |
| Plan Degree Managed | 600-93 | | X | |
| Plan Total Adjudicators Records | 600-97 | | X | |
| Plan Total Formulary Benefit Design Records | 600-98 | | X | |
| Plan Total Mail Order Records | 601-09 | | X | |
| Plan Type Service | 602-02 | | X | |
| Total # of Market Basket Records | 601-69 | | X | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added and Removed Fields as Shown Above |

### 3. Specialized Standard Implementation Guide Version 2011071

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| AdditionalMessageIndicator | | X | | |
| ClinicalInfoFormatsRequested | | X | | |
| ClinicalInfoTypesRequested | | X | | |
| DateOfService | | X | | |
| MessageToFollowMessageIdentifier | | X | | |
| MTMActionCode | | X | | |
| MTMActionCodeQualifier | | X | | |

NCPDP / Forth v Walgreens 000290

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| MTMActionFreeText | | X | | |
| MTMActionText | | X | | |
| NoKnown | | X | | |
| ReasonForMTMServiceCode | | X | | |
| ReasonForMTMServiceCodeQualifier | | X | | |
| ReasonForMTMServiceFreeText | | X | | |
| ReasonForMTMServiceText | | X | | |
| ResultOfActionCode | | X | | |
| ResultOfActionCodeQualifier | | X | | |
| ResultOfActionFreeText | | X | | |
| ResultOfActionText | | X | | |
| TemplateID | | X | | |
| Version | | X | | |
| Consent | | | | Specialized Standard added to the Standard Format column |
| See ECL Publication of July 2011 for Added Field Values | | | | |

### 4. SCRIPT Standard Implementation Guide Version 2011071

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| SplitScript | | X | | |
| DaysSupply | | | | Format change |
| See ECL Publication of July 2011 for Added Field Values | | | | |

### 5. Audit Transaction Standard Implementation Guide Version 1 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Audit Request Type | A47 | X | | |
| Audit Control Identification | A48 | X | | |
| Audit Sponsor | A49 | X | | |
| Requested Response Date | A50 | X | | |
| Estimated Arrival Time Description | A51 | X | | |
| Entity Email | A52 | X | | |
| Entity Fax Number | A53 | X | | |
| Audit Range Qualifier | A54 | X | | |
| Audit Range Start | A55 | X | | |
| Audit Range End | A56 | X | | |
| Audit Element Type 1 | A57 | X | | |
| Audit Element Type 2 | A58 | X | | |
| Audit Element Type 3 | A59 | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000291

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Audit Element Type 4 | A60 | X | | |
| Audit Element Type 5 | A61 | X | | |
| Audit Element Response 1 | A62 | X | | |
| Audit Element Response 2 | A63 | X | | |
| Audit Element Response 3 | A64 | X | | |
| Audit Element Response 4 | A65 | X | | |
| Audit Element Response 5 | A66 | X | | |
| Billing Sequence | A67 | X | | |
| Discrepancy Code 1 | A68 | X | | |
| Discrepancy Code 2 | A69 | X | | |
| Discrepancy Code 3 | A70 | X | | |
| Discrepancy Message | A71 | X | | |
| Discrepancy Amount | A72 | X | | |
| Record Type | 601-04 | | | Audit Transaction Standard added to the Standard Format column |
| Transmission Date | 601-10 | | | Audit Transaction Standard added to the Standard Format column |
| Service Provider Chain Code | 886 | | | Audit Transaction Standard added to the Standard Format column |
| Service Provider ID | 201-B1 | | | Audit Transaction Standard added to the Standard Format column |
| Service Provider ID Qualifier | 202-B2 | | | Audit Transaction Standard added to the Standard Format column |
| Record Count | 751-M9 | | | Audit Transaction Standard added to the Standard Format column and added separate field definition for Audit Transaction |
| BIN Number | 101-A1 | | | Audit Transaction Standard added to the Standard Format column |
| Processor Control Number | 104-A4 | | | Audit Transaction Standard added to the Standard Format column |
| Group ID | 301-C1 | | | Audit Transaction Standard added to the Standard Format column |
| Prescription/ Service Reference Number | 402-D2 | | | Audit Transaction Standard added to the Standard Format column |
| Prescription/Service Reference Number Qualifier | 455-EM | | | Audit Transaction Standard added to the Standard Format column |
| Fill Number | 403-D3 | | | Audit Transaction Standard added to the Standard Format column |
| Authorization Number | 503-F3 | | | Audit Transaction Standard added to the Standard Format column |
| Date Of Service | 401-D1 | | | Audit Transaction Standard added to the Standard Format column |
| Total Amount Paid | 509-F9 | | | Audit Transaction Standard added to the Standard Format column |
| Receiver ID | 880-K7 | | | Audit Transaction Standard added to the Standard Format column |
| Claim Sequence Number | 219 | | | Audit Transaction Standard added to the Standard Format column |
| Message | 504-F4 | | | Audit Transaction Standard added to the Standard Format column |
| Entity Address Line 1 | 776 | | | Audit Transaction Standard added to the Standard Format column and removed Workers Compensation form definition. |
| Entity Address Line 2 | 777 | | | Audit Transaction Standard added to the Standard Format column and removed Workers Compensation form definition. |
| Entity City | 778 | | | Audit Transaction Standard added to the Standard Format column and removed Workers Compensation form definition. |
| Entity Contact Name | 779 | | | Audit Transaction Standard added to the Standard Format column and removed Workers Compensation form definition. |
| Entity Name | 780 | | | Audit Transaction Standard added to the Standard Format column and removed Workers Compensation form definition. |
| Entity State | 782 | | | Audit Transaction Standard added to the Standard Format column |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000292

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Entity Telephone Number | 783 | | | Audit Transaction Standard added to the Standard Format column |
| Entity ZIP/Postal Code | 784 | | | Audit Transaction Standard added to the Standard Format column |
| Sending Entity Identifier | 879-N2 | | | Audit Transaction Standard added to the Standard Format column |
| Transmission File Type | 986-KJ | | | Audit Transaction Standard added to the Standard Format column |
| Submission Number | 888 | | | Audit Transaction Standard added to the Standard Format column |
| Version/Release Number | 102-A2 | | | Audit Transaction Standard added to the Standard Format column |
| Transmission Type | 880-K6 | | | Audit Transaction Standard added to the Standard Format column |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Fields as Shown Above |
| See ECL Publication of July 2011 for Added Field Values | | | | |

### 6. Connectivity Operating Rule Version 1.0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| PayloadType | A40 | | X | Connectivity Standard changed to Operating Rules. This field is not used in Operating Rules. |
| TransactionStandard | A41 | | | Deleted field ID of A41; Changed field definition and comments |
| Format | A42 | | | Deleted field ID of A42; Changed field definition and deleted comments |
| PayloadEnvelopeVersion | | X | | |
| Payload | | X | | |
| PayloadEnvelopeReferenceID | | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Removed Field and Field ID as Shown Above |
| See ECL Publication of July 2011 for Added Field Values | | | | |

### 7. Telecommunication Standard Implementation Guide Version D Release 7

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| See ECL Publication of July 2011 for Added Field Values | | | | |

### 8. Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Introduction – Standard Formats Key | | | | Values: Added E and J; Changed K to Operating Rules |
| Amount Attributed To Product Selection | 519-FJ | | | Added field that was previously deleted. 0 |
| Compound Route of Administration | 452-EH | | | Added field that was previously deleted. 0 |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000293

**DATA DICTIONARY**

### NN.  OCTOBER 2011

1. Uniform Healthcare Payer Data Standard Implementation Guide Version 1 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Claim Processed Code | A88 | X | | |
| Encrypted Social Security Number | A89 | X | | |
| Insurance Type/Product Code | A90 | X | | |
| Line Counter | A91 | X | | |
| Middle Name | A92 | X | | |
| Service Provider Country Code | A93 | X | | |
| Type Of File | A94 | X | | |
| Adjudication Date | 578 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Applied To Periodic Deductible | 517-FH | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed to Coverage Gap | 137-UP | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed to Processor Fee | 571-NZ | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed To Product Selection | 519-FJ | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed to Product Selection / Brand Drug | 134-UK | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed to Product Selection / Brand Non-Preferred Formulary Selection | 136-UN | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed to Product Selection / Non-Preferred Formulary Selection | 135-UM | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed to  Provider Network Selection | 133-UJ | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Attributed To Sales Tax | 523-FN | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Exceeding Periodic Benefit Maximum | 520-FK | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount of Coinsurance | 572-4U | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Amount Of Copay | 518-FI | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Cardholder ID | 302-C2 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Check Date | 216 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| City | 728-SU | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Compound Code | 406-D6 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Creation Date | 880-K2 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Date Of Birth | 304-C4 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Date Of Service | 401-D1 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Days Supply | 405-D5 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Dispense As Written (DAW)/ Product Selection Code | 408-D8 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Dispensing Fee Paid | 507-F7 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Drug Type | 425-DP | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Eligibility Group ID | 246 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Eligibility/Patient Relationship Code | 247 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Fill Number Calculated | 254 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| First Name | 717-SX | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Flat Sales Tax Amount Paid | 558-AW | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000294

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Gross Amount Due | 430-DU | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Health Plan-funded Assistance Amount | 129-UD | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Ingredient Cost Paid | 506-F6 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Incentive Amount Paid | 521-FL | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Internal Control Number | 993-A7 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Last Name | 716-SY | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Message | 504-F4 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Middle Initial | 718-SZ | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Net Amount Due | 281 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Other Amount Paid | 565-J4 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Other Amount Paid Qualifier | 564-J3 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Patient Gender Code | 305-C5 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Patient ID | 332-CY | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Patient Pay Amount | 505-F5 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Payer ID | 569-J8 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Percentage Sales Tax Amount Paid | 559-AX | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Person Code | 303-C3 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Pharmacy Name | 833-5P | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Prescriber ID | 411-DB | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Prescriber ID Qualifier | 466-EZ | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Product/Service ID | 407-D7 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Product/Service ID Qualifier | 436-E1 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Product/Service Name | 397 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Professional Service Fee Paid | 562-J1 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Quantity Dispensed | 442-E7 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Record Status Code | 399 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Record Type | 601-04 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Reporting Period End Date | 601-05 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Reporting Period Start Date | 601-06 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Sending Entity Identifier | 879-N2 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Service Provider ID | 201-B1 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Service Provider ID Qualifier | 202-B2 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| State | 729-TA | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Total Records | 978-JS | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Version/Release Number | 102-A2 | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| ZIP/Postal Code | 730-TC | | | Uniform Healthcare Payer Data Standard added to the Standard Format column |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Fields as Shown Above |
| See ECL Publication of October 2011 for Added Field Values | | | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

## 2. Retiree Drug Subsidy Standard Implementation Guide Version 1 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Application ID | A95 | X | | |
| Contact Person | A96 | X | | |
| Gross Retiree Cost | A97 | X | | |
| Limit Reduction | A98 | X | | |
| Qualified Covered Retiree HICN | A99 | X | | |
| Qualified Covered Retiree SSN | B01 | X | | |
| Threshold Reduction | B02 | X | | |
| Unique Benefit Option Identifier | B03 | X | | |
| Creation Date | 880-K2 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Creation Time | 880-K3 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Date Of Birth | 304-C4 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| First Name | 717-SX | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Last Name | 716-SY | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Middle Initial | 718-SZ | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Record Type | 601-04 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Sender ID | 880-K1 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Sending Entity Identifier | 879-N2 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Telephone Number | 732-TB | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Total Record Count | 601-09 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Version/Release Number | 102-A2 | | | Retiree Drug Subsidy Standard added to the Standard Format column |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Fields as Shown Above |
| See ECL Publication of October 2011 for Added Field Values | | | | |

## 3. Post Adjudication Standard Implementation Guide Version 3 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Average Cost Per Quantity Unit Price | 209 | | | |
| Average Generic Unit Price | 210 | | | |
| Average Wholesale Unit Price | 211 | | | |
| Federal Upper Limit Unit Price | 253 | | | |
| MAC Price | 271 | | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

## 4. Telecommunication Standard Implementation Guide Version D Release 8

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000296

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

### 5. SCRIPT Standard Implementation Guide Version 2011091

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

### 6. Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Introduction – Standard Formats Key | | | | Values: Added L and Y |

## OO. JANUARY 2012

### 1. Telecommunication Standard Implementation Guide Version D Release 9

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Next Available Fill Date | B04-BT | X | | |
| Appendix A - NUMERIC CROSS REFERENCE | | | | Added Field as Shown Above |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

### 2. SCRIPT Standard Implementation Guide Version 2012011

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| MultipleSiteOfAdministrationTimingModifier | | | | Name of Field corrected to MultipleSiteOfAdministrationModifier |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

## PP. APRIL 2012

### 1. SCRIPT Standard Implementation Guide Version 2012031

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| PlaceLocationQualifier | | | X | |
| Field Formats | | | | All "xsd:string" were replaced with "an" |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000297

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

### 2. Specialized Standard Implementation Guide Version 2012031

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| PharmacistIdentification | | X | | |
| TypeOfServiceGroupSetting | | X | | |
| PlaceLocationQualifier | | | X | |
| Field Formats | | | | All "xsd:string" were replaced with "an" |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

## QQ.  JULY 2012

### 1.  Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| CompoundIngredientProductCode | | X | | |
| CompoundIngredientProductCodeQualifier | | X | | All "xsd:string" were replaced with "an" |
| Version/Release Number | 102-A2 | | | Version updated in ECL for Post Adjudication Version 3.1 |

## RR.  OCTOBER 2012

### 1.  Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Introduction | | | | Corrected BooleanCode values from True/False to Yes/No |
| AdditionalMessageIndicator | | | | Removed 'See ECL' |
| ProhibitRefillRequest | | | | Format: from BooleanCode to xsd:boolean; removed 'See ECL' |
| External Code List (ECL) | | | | See ECL publication of October 2012 for addition of values and reject codes. |

## SS.  JANUARY 2013

### 1.  SCRIPT Standard Implementation Guide Version 2013011

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000298

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| AdministrationIndicator | | X | | |
| AdministrationTimingClarifyingFreeText | | X | | |
| AdministrationTimingEventCode | | X | | |
| AdministrationTimingEventQualifier | | X | | |
| AdministrationTimingEventText | | X | | |
| AdministrationTimingModifierCode | | X | | |
| AdministrationTimingModifierQualifier | | X | | |
| AdministrationTimingModifierText | | X | | |
| AdministrationTimingNumericValue | | X | | |
| BeeperNumber | | X | | |
| BeeperExtension | | X | | |
| BeeperSupportsSMS | | X | | |
| ClarifyingFreeText | | X | | |
| DoseAmountText | | X | | |
| DoseAmountTextCode | | X | | |
| DoseAmountTextQualifier | | X | | |
| DoseClarifyingFreeText | | X | | |
| DoseCalculationClarifyingFreeText | | X | | |
| DurationClarifyingFreeText | | X | | |
| ElectronicMail | | X | | |
| FaxNumber | | X | | |
| FaxExtension | | X | | |
| FaxSupportsSMS | | X | | |
| HomeTelephoneNumber | | X | | |
| Home TelephoneExtension | | X | | |
| HomeTelephoneSupportsSMS | | X | | |
| IndicationClarifyingFreeText | | X | | |
| IndicationValueCode | | X | | |
| IndicationValueQualifier | | X | | |
| InstructionIndicator | | X | | |
| MaximumDoseRestrictionClarifyingFreeText | | X | | |
| MaximumDoseRestrictionFormCode | | X | | |
| MaximumDoseRestrictionFormQualifier | | X | | |
| MaximumDoseRestrictionFormText | | X | | |
| OtherTelephoneExtension | | X | | |
| OtherTelephoneNumber | | X | | |
| OtherTelephoneSupportsSMS | | X | | |
| PrimaryTelephoneExtension | | X | | |
| PrimaryTelephoneNumber | | X | | |
| PrimaryTelephoneSupportsSMS | | X | | |
| RouteOfAdministrationClarifyingFreeText | | X | | |
| SiteOfAdministrationClarifyingFreeText | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP - Forth v Walgreens 000299

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| StopIndicatorText | | X | | |
| StopIndicatorTextCode | | X | | |
| StopIndicatorTextQualifier | | X | | |
| TimingClarifyingFreeText | | X | | |
| TriggerText | | X | | |
| TriggerTextCode | | X | | |
| TriggerTextQualifier | | X | | |
| VehicleClarifyingFreeText | | X | | |
| VehiclePrepositionCode | | X | | |
| VehiclePrepositionQualifier | | X | | |
| VehiclePrepositionText | | X | | |
| WorkTelephoneExtension | | X | | |
| WorkTelephoneNumber | | X | | |
| WorkTelephoneSupportsSMS | | X | | |
| AddressLine1 | | | | Format Change |
| AddressLine2 | | | | Format Change |
| AdministrationTimingCode | | | | Name change to:AdministrationTimingUnitsCode; Format Change |
| AdministrationTimingCodeQualifier | | | | Name change to: AdministrationTimingUnitsQualifier: |
| AdministrationTimingText | | | | Name change to: AdministrationTimingUnitsText: Format Change |
| BodyMetricValue | | | | Format added to Comments Column |
| CalculatedDoseUnitOfMeasureCode | | | | Definition Change; Format Change |
| CalculatedDoseUnitOfMeasureCodeQualifier | | | | Name change to: CalculatedDoseUnitOfMeasureQualifier |
| CalculatedDoseUnitOfMeasureText | | | | Definition Change; Format Change |
| ClinicName | | | | Format Change |
| CommunicationTypeNumber | | | X | |
| CommunicationTypeQualifier | | | X | |
| DoseDeliveryMethodCode | | | | Format Change |
| DoseDeliveryMethodCodeQualifier | | | | Name Change to DoseDeliveryMethodQualifier |
| DoseDeliveryMethodText | | | | Format Change |
| DoseDeliveryMethodModifierCode | | | | Format Change |
| DoseDeliveryMethodModifierCodeQualifier | | | | Name change to: DoseDeliveryMethodModifierQualifier |
| DoseDeliveryMethodModifierText | | | | Definition Change; Format Change |
| DoseFormCode | | | | Definition Change; Format Change |
| DoseFormCodeQualifier | | | | Name change to: DoseFormQualifier |
| DoseFormText | | | | Definition Change; Format Change |
| DoseRangeModifier | | | | Format Change |
| DosingBasisNumericValue | | | | Name change to:DosingBasisNumeric |
| DosingBasisUnitOfMeasureCode | | | | Definition Change; Format Change |
| DosingBasisUnitOfMeasureCodeQualifier | | | | Name Change to: DosingBasisUnitOfMeasureQualifier |
| DosingBasisUnitOfMeasureText | | | | Definition Change; Format Change |
| DosingBasisRangeModifier | | | | Format Change |
| DurationNumericValue | | | | Format Change |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| DurationTextCode | | | | Format Change |
| DurationTextCodeQualifier | | | | Name Change to: DurationTextQualifier |
| DurationText | | | | Format Change |
| FacilityName | | | | Format Change |
| FMTVersion | | | | Definition Change; Format Change |
| FrequencyNumericValue | | | | Format Change |
| FrequencyUnitsCode | | | | Definition Change; Format Change |
| FrequencyUnitsCodeQualifier | | | | Name change to: FrequencyUnitsQualifier |
| FrequencyUnitsText | | | | Format Change |
| GroupName | | | | Format Change |
| IndicationPrecursorCode | | | | Definition Change; Format Change |
| IndicationPrecursorCodeQualifier | | | | Name change to: IndicationPrecursorQualifier |
| IndicationPrecursorText | | | | Format Change |
| IndicationTextCode | | | | Name change to:IndicationCode; Format Change |
| IndicationTextCodeQualifier | | | | Name change to:IndicationQualifier |
| IndicationText | | | | Definition Change; Format Change |
| IndicationValueText | | | | Definition Change; Format Change |
| IndicationValueUnitOfMeasureCode | | | | Definition Change; Format Change |
| IndicationValueUnitOfMeasureCodeQualifier | | | | Name change to:IndicationValueUnitOfMeasureQualifier |
| IndicationValueUnitOfMeasureText | | | | Definition Change; Format Change |
| IndicationVariableModifier | | | | Format Change |
| IntervalUnitsCode | | | | Format Change |
| IntervalUnitsCodeQualifier | | | | Name change to: IntervalUnitsQualifier |
| IntervalUnitsText | | | | Format Change |
| MaximumDoseRestrictionUnitsCode | | | | Definition Change; Format Change |
| MaximumDoseRestrictionCodeQualifier | | | | Name change to: MaximumDoseRestrictionUnitsQualifier |
| MaximumDoseRestrictionUnitsText | | | | Definition Change; Format Change |
| MaximumDoseRestrictionVariableNumericValue | | | | Name change to: MaximumDoseRestrictionDurationValue; Definition Change |
| MaximumDoseRestrictionVariableUnitsCode | | | | Name change to: MaximumDoseRestrictionDurationUnitsCode; Definition Change; Format Change |
| MaximumDoseRestrictionVariableUnitsCodeQualifier | | | | Name change to: MaximumDoseRestrictionDurationUnitsQualifier |
| MaximumDoseRestrictionVariableUnitsText | | | | Name change to: MaximumDoseRestrictionDurationUnitsText; Definition Change; Format Change |
| MultipleSigModifier | | | | Name Change to: MultipleInstructionModifier; Definition Change, Format Change |
| MultipleAdministrationTimingModifier | | | | Name Change to:-VariableAdministrationTimingModifier; Definition Change; Format Change |
| MultipleVehicleModifier | | | | Definition Change; Format Change |
| PayerName | | | | Format Change |
| RateUnitOfMeasureCode | | | | Format Change |
| RateUnitOfMeasureCodeQualifier | | | | Name change to:RateUnitOfMeasureQualifier |
| RateUnitOfMeasureText | | | | Definition Change; Format Change |
| RouteOfAdministrationCode | | | | Definition Change; Format Change |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000301

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| RouteOfAdministrationCodeQualifier | | | | Name Change to: RouteOfAdministrationQualifier |
| RouteOfAdministrationText | | | | Definition Change; Format Change |
| SigFreeText | | | | Name change to: SigText; Definition Change; Format Change |
| SiteOfAdministrationCode | | | | Definition Change; Format Change |
| SiteOfAdministrationCodeQualifier | | | | Name change to: SiteOfAdministrationQualifier |
| SiteOfAdministrationText | | | | Format Change |
| SNOMEDVersion | | | | Format Change |
| TimePeriodBasisCode | | | | Definition Change; Format Change |
| TimePeriodBasisCodeQualifier | | | | Name change to:TimePeriodBasisQualifier |
| TimePeriodBasisText | | | | Definition Change; Format Change |
| VariableFrequencyModifier | | | | Format Change |
| VariableIntervalModifier | | | | Format Change |
| VehicleName | | | | Name change to: Vehicle; Definition Change; Format Change |
| VehicleNameCode | | | | Name change to: VehicleCode; Definaiton Change; Format Change |
| VehicleNameCodeQualifier | | | | Name change to: VehicleQualifier |
| VehicleUnitOfMeasureCode | | | | Definition Change; Format Change |
| VehicleUnitOfMeasureCodeQualifier | | | | Name change to: VehicleUnitOfMeasureQualifier |
| VehicleUnitOfMeasureText | | | | Definition Change; Format Change |
| Directions | | | X | Sunset of Data Element |
| DoseCompositeIndicator | | | X | Sunset of Data Element |
| FinalRouteOfAdministrationCode | | | X | Sunset of Data Element |
| FinalRouteOfAdministrationCodeText | | | X | Sunset of Data Element |
| MaximumDoseRestrictionVariableDurationModifier | | | X | Sunset of Data Element |
| MultipleRouteOfAdminstrationModifier | | | X | Sunset of Data Element |
| MultipleSiteOfAdministrationModifier | | | X | Sunset of Data Element |
| SigFreeTextStringIndicator | | | X | Sunset of Data Element |
| SigSequencePositionNumber | | | X | Sunset of Data Element |
| StopIndicator | | | X | Sunset of Data Element |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

## 2. SCRIPT Standard Implementation Guide Version 2013012

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| CoAgentCodeDescription | | X | | |
| CompoundQuantityCodeListQualifier | | X | | |
| CompoundQuantityValue | | X | | |
| PrimaryDiagnosisCodeDescription | | X | | |
| QuantityValue | | | | Comments: Added format |
| SecondaryDiagnosisCodeDescription | | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials – See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000302

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 3. Post Adjudication Standard Implementation Guide Version 4 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Address Line 1 | 726-SR | | | Format Change |
| Address Line 2 | 727-SS | | | Format Change |
| First Name | 717-SX | | | Format Change |
| Pharmacy Name | 833-5P | | | Format Change |
| Telephone Number Extension | B10-8A | X | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 4. Post Adjudication Standard Implementation Guide Version 4 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Compound Ingredient Quantity | 448-ED | | | Format Change |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 5. Audit Transaction Standard Implementation Guide Version 2 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Entity Contact First Name | B05 | X | | |
| Entity Contact Last Name | B06 | X | | |
| Entity Telephone Number Extension | B07 | X | | |
| Entity Address Line 1 | 776 | | | Format Change |
| Entity Address Line 2 | 777 | | | Format Change |
| Entity Contact Name | 779 | | | Sunset of Data Element |
| Entity Name | 780 | | | Format Change |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 6. Formulary and Benefit Standard Implementation Guide Version 4 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000303

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Source Name | 972-JK | | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 7. Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 06 Release 00

The following were modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Address Line 1 | 726-SR | | | Format Change |
| Address Line 2 | 727-SS | | | Format Change |
| Contracting Organization (PMO) Name | 600-43 | | | Format Change |
| Data Provider Name | 601-33 | | | Format Change |
| Formulary Manager Company Name | 601-15 | | | Format Change |
| Manufacturer (PICO) Name | 600-50 | | | Format Change |
| Plan Name | 600-96 | | | Format Change |
| Rebate Version Release Number | 601-03 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 8. Medicaid Subrogation Implementation Guide Version 4 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient Street Address Line 1 | B08-7A | X | | |
| Patient Street Address Line 2 | B09-7B | X | | |
| Patient Street Address | 322-CM | | | Sunset Data Element for this Standard |
| Patient First Name | 310-CA | | | Added for use by this Standard; Comment added regarding field size |
| Patient Last Name | 311-CB | | | Added for use by this Standard; Comment added regarding field size |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 9. Medical Rebates Data Submission Standard Implementation Guide Version 02 Release 00

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Contracting Organization (PMO) Name | 600-43 | | | Format Change |
| Data Provider Name | 601-33 | | | Format Change |
| Manufacturer (PICO) Name | 600-50 | | | Format Change |
| Plan Name | 600-96 | | | Format Change |
| Medical Rebates Version Release Number | A81 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000304

**DATA DICTIONARY**

### 10. Prescription File Transfer Standard Implementation Guide Version 3 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Address Line 1 | 726-SR | | | Format Change |
| Address Line 2 | 727-SS | | | Format Change |
| Client Name | 605-NB | | | Format Change |
| Destination Name | 818-5F | | | Format Change |
| Facility Name | 385-3Q | | | Format Change |
| First Name | 717-SX | | | Format Change |
| Last Name | 716-SY | | | Format Change |
| Pharmacy Name | 833-5P | | | Format Change |
| Processor Name | 839-5V | | | Format Change |
| Sender Name | 626-SD | | | Format Change |
| Telephone Number Extension | B10-8A | X | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 11. Prior Authorization Transfer Standard Implementation Guide Version 2 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Client Name | 605-NB | | | Format Change |
| First Name | 717-SX | | | Format Change |
| Last Name | 716-SY | | | Format Change |
| Patient First Name | 310-CA | | | Added for use by this Standard |
| Patient Last Name | 311-CB | | | Added for use by this Standard |
| Receiver Name | A19 | | | Format Change |
| Sender Name | 626-SD | | | Format Change |
| Telephone Number Extension | B10-8A | X | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 12. Retiree Drug Subsidy Standard Implementation Guide Version 2 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| Contact Person | A96 | | X | |
| Contact Person First Name | B11 | X | | |
| Contact Person Last Name | B12 | X | | |
| First Name | 717-SX | | | Format Change |
| Telephone Number Extension | B10-8A | X | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000305

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 13. Specialized Standard Implementation Guide Version 2013011

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| AddressLine1 | | | | Format Change |
| AddressLine2 | | | | Format Change |
| BeeperNumber | | X | | |
| BeeperExtension | | X | | |
| BeeperSupportsSMS | | X | | |
| ClinicName | | | | Format Change |
| CommunicationTypeNumber | | | X | |
| CommunicationTypeQualifier | | | X | |
| ElectronicMail | | X | | |
| FacilityName | | | | Format Change |
| FaxNumber | | X | | |
| FaxExtension | | X | | |
| FaxSupportsSMS | | X | | |
| GroupName | | | | Format Change |
| HomeTelephoneNumber | | X | | |
| Home TelephoneExtension | | X | | |
| HomeTelephoneSupportsSMS | | X | | |
| OtherTelephoneExtension | | X | | |
| OtherTelephoneNumber | | X | | |
| OtherTelephoneSupportsSMS | | X | | |
| PayerName | | | | Format Change |
| PrimaryTelephoneExtension | | X | | |
| PrimaryTelephoneNumber | | X | | |
| PrimaryTelephoneSupportsSMS | | X | | |
| WorkTelephoneExtension | | X | | |
| WorkTelephoneNumber | | X | | |
| WorkTelephoneSupportsSMS | | X | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 14. Telecommunication Standard Implementation Guide Version E Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Authorized Representative Street Address Line 1 | B13-7D | X | | |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Authorized Representative Street Address Line 2 | B14-8B | X | | |
| Employer Street Address Line 1 | B15-8D | X | | |
| Employer Street Address Line 2 | B16-7G | X | | |
| Employer Contact First Name | B17-7H | X | | |
| Employer Contact Last Name | B18-7J | X | | |
| Employer Telephone Number Extension | B19-7K | X | | |
| Facility Street Address Line 1 | B20-7M | X | | |
| Facility Street Address Line 2 | B21-7N | X | | |
| Help Desk Telephone Number Extension | B22-7P | X | | |
| Other Payer Help Desk Telephone Number Extension | B23-7Q | X | | |
| Patient Street Address Line 1 | B08-7A | X | | |
| Patient Street Address Line 2 | B09-7B | X | | |
| Pay To Street Address Line 1 | B24-7R | X | | |
| Pay To Street Address Line 2 | B25-7S | X | | |
| Prescriber Telephone Number Extension | B26-7T | X | | |
| Prescriber Street Address Line 1 | B27-7U | X | | |
| Prescriber Street Address Line 2 | B28-7V | X | | |
| Purchaser Street Address Line 1 | B29-7W | X | | |
| Purchaser Street Address Line 2 | B30-7X | X | | |
| Service Provider Street Address Line 1 | B31-7Y | X | | |
| Service Provider Street Address Line 2 | B32-7Z | X | | |
| Authorized Representative First Name | 498-PE | X | | |
| Authorized Representative Last Name | 498-PF | X | | |
| Authorized Representative Street Address | 498-PG | | X | |
| Cardholder First Name | 312-CC | | | Comment added regarding field size |
| Cardholder Last Name | 313-CD | | | Comment added regarding field size |
| Employer Street Address | 316-CG | | | Sunset of Data Element for this Standard |
| Employer Phone Number | 320-CK | | | Name change to: Employer Telephone Number |
| Employer Contact Name | 321-CL | | | Sunset of Data Element for this Standard |
| Facility Name | 385-3Q | | | Format Change |
| Facility Street Address | 386-3U | | X | |
| Help Desk Phone Number | 550-8F | | | Name change to: Help Desk Telephone Number |
| Help Desk Phone Number Qualifier | 549-7F | | | Name change to: Help Desk Telephone Number Qualifier |
| Other Payer Help Desk Phone Number | 127-UB | | | Name change to: Other Payer Help Desk Telephone Number |
| Patient Street Address | 322-CM | | | Sunset Data Element for this Standard |
| Patient First Name | 310-CA | | | Comment added regarding field size |
| Patient Last Name | 311-CB | | | Comment added regarding field size |
| Patient Phone Number | 326-CQ | | | Name change to: Patient Telephone Number |
| Pay To Name | 120-TU | | | Format Change |
| Pay To Street Address | 121-TV | | | Sunset of Data Element for this Standard |
| Prescriber First Name | 364-2J | | | Format Change |
| Prescriber Last Name | 427-DR | | | Format Change |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Smith v Walgreens 000307

## DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prescriber Street Address | 365-2K | | | Sunset Data Element for this Standard |
| Prescriber Phone Number | 498-PM | | | Name change to: Prescriber Telephone Number |
| Primary Care Provider Last Name | 470-4E | | | Format Change |
| Purchaser First Name | 596-YZ | | | Format Change |
| Purchaser Last Name | 597-Y0 | | | Format Change |
| Purchaser Street Address | 598-Y1 | | X | |
| Service Provider Name | 583-YK | | | Format Change |
| Service Provider Street Address | 584-YM | | X | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 15.  Telecommunication Standard Implementation Guide Version E Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Compound Ingredient Quantity | 448-ED | | | Format Change |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### 16.  Uniform Healthcare Payer Data Standard Implementation Guide Version 2 Release 0

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Pharmacy Name | 833-5P | | | Format Change |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2013 for updates of values |

### TT.  APRIL 2013

#### 1.  Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Introduction | | | | Modified Rules for Demographic Fields |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

#### 2.  Telecommunication Standard Implementation Guide Version E Release 2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field | Action |
|---|---|---|

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

**DATA DICTIONARY**

| | Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| Professional Service Fee Contracted/Reimbursement Amount | B33-6G | x | | |
| Authorized Representative State/Province Address | 498-PJ | | | Definition: modified |
| Authorized Representative ZIP/Postal Zone | 498-PK | | | Name, Definition, Comments: modified; Examples: added |
| Employer State/Province Address | 318-CI | | | Definition: modified; Comments: deleted |
| Employer ZIP/ Postal Zone | 319-CJ | | | Name, Definition, Comments: modified; Examples: added |
| Facility State/Province Address | 387-3V | | | Definition: modified |
| Patient ID Associated State/Province Address | A22-YR | | | Definition: modified |
| Patient State/Province Address | 324-CO | | | Definition: modified; Comments: deleted |
| Patient ZIP/ Postal Zone | 325-CP | | | Name, Definiton, Comments: modified; Examples: added |
| Pay to State/Province Address | 123-TX | | | Definition: modified |
| Pay To ZIP/Postal Zone | 124-TY | | | Name, Definiton, Comments: modified; Examples: added |
| Prescriber Alternate ID Associated State/Province Address | A27-ZQ | | | Definition: modified |
| Prescriber ID Associated State/Province Address | A24-ZK | | | Definition: modified |
| Prescriber State/Province Address | 367-2N | | | Definition: modified |
| Purchaser Address State/Province Code | 675-Y3 | | | Name, Definition: modified |
| Purchaser ID Associated State/Province Code | 593-YW | | | Name, Definition: modified |
| Purchaser ZIP/Postal Code | 676-Y4 | | | Definition, Comments: modified |
| Service Provider Country Code | A93 | x | | Added 2-digit ID to field number |
| Service Provider State/Province Code Address | 586-YP | | | Name, Definition: modified |
| Service Provider ZIP/Postal Code | 587-YQ | | | Definition, Comments: modified |
| DUR/PPS Level Of Effort | 474-8E | | | Comments: Moved to ECL |
| Authorized Representative Country Code | B34-1U | x | | |
| Employer Country Code | B35-1V | x | | |
| Facility Country Code | B37-1X | x | | |
| Patient ID Associated Country Code | B38-1Y | x | | |
| Pay to Country Code | B39-1Z | x | | |
| Prescriber Alternate ID Associated Country Code | B40-3A | x | | |
| Prescriber ID Associated Country Code | B41-3B | x | | |
| Prescriber Country Code | B42-3C | x | | |
| Purchaser ID Associated Country Code | B43-3D | x | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 3. Workers' Compensation/Property & Casualty Universal Claim Form

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Carrier Location State | 810-1G | | | Name: modified |
| Carrier ZIP Code | 813-1J | | | Name,Definition: modified; Comments, Examples: added |
| Employer State/Province Address | 318-CI | | | Definition: modified; Comments: deleted |
| Employer ZIP/ Postal Zone | 319-CJ | | | Name, Definition, Comments: modified; Examples: added |
| Patient State/Province Address | 324-CO | | | Definition: modified; Comments: deleted |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials – See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient ZIP/ Postal Zone | 325-CP | | | Name, Definiton, Comments: modified; Examples: added |
| Pay to State/Province Address | 123-TX | | | Definition: modified |
| Pay To ZIP/Postal Zone | 124-TY | | | Name, Definition, Comments: modified; Examples: added |
| Pharmacy Location State | 832-6F | | | Name, Definition: modified |
| Pharmacy ZIP Code | 835-5R | | | Name, Definition, Comments: modified; Examples: added |
| Prescriber State/Province Address | 367-2N | | | Definition: modified |
| DUR/PPS Level Of Effort | 474-8E | | | Comments: Moved to ECL |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 4. Audit Transaction Standard Implementation Guide Version 2 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Entity State | 782 | | | Name, Definition: modified |
| Entity ZIP/Postal Code | 784 | | | Definition: modified; Comments, Examples: added |
| Entity Country Code | B36-1W | x | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 5. Medical Rebates Data Submission Standard Implementation Guide Version 02 Release 01

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Entity ZIP/Postal Code | 784 | | | Definition: modified; Comments, Examples: added |
| Service Provider Country Code | A93 | x | | Added 2-digit ID to field number |
| Service Provider State/Province Code Address | 586-YP | | | Name, Definition: modified |
| Entity Country Code | B36-1W | x | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 6. Post Adjudication Standard Implementation Guide Version 4 Release 2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Patient Country Code | A43-1K | x | | |
| Service Provider Country Code | A93 | x | | Added 2-digit ID to field number |
| State | 729-TA | | | Name, Definition: modified |
| ZIP/Postal Code | 730-TC | | | Definition: modified; Comments: added |
| DUR/PPS Level Of Effort | 474-8E | | | Comments: Moved to ECL |
| Entity Country Code | B36-1W | x | | |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 7. Universal Claim Form

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Pharmacy Location State | 832-6F | | | Name, Definition: modified |
| DUR/PPS Level Of Effort | 474-8 | | | Comments: Moved to ECL |
| Pharmacy ZIP Code | 835-5R | | | Name, Definition, Comments: modified; Examples: added |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 8. Uniform Healthcare Payer Data Standard Implementation Guide Version 2 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Service Provider Country Code | A93 | x | | Added 2-digit ID to field number |
| State | 729-TA | | | Name, Definition: modified |
| ZIP/Postal Code | 730-TC | | | Definition: modified; Comments: added |
| Entity Country Code | B36-1W | x | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 9. Specialized Standard Implementation Guide Version 2013041

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| State | | | | Name, Definition, Format: modified |
| PostalCode | | x | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

### 10. SCRIPT Standard Implementation Guide Version 2013041

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| State | | | | Name, Definition, Format: modified |
| PostalCode | | x | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v South v Walgreens 000311

**DATA DICTIONARY**

11. Prescription File Transfer Standard Implementation Guide Version 3 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| State | 729-TA | | | Name, Definition: modified |
| ZIP/Postal Code | 730-TC | | | Definition: modified; Comments: added |
| Entity Country Code | B36-1W | x | | |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of April 2013 for updates of values |

## UU. JULY 2013

1. Specilaized Implementation Guide Version 2013071

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Addition | Deletion | Modification |
|---|---|---|---|---|
| | | | | Action |
| AuthorizationNumber | | x | | |
| CacluatedPrescriptionSellingPrice | | x | | |
| CFOrderID | | x | | |
| ChildResistantPackage | | x | | |
| Coating | | x | | |
| Color | | x | | |
| Counsel | | x | | |
| CounselNotes | | x | | |
| DiscountAmount | | x | | |
| DrugShape | | x | | |
| Flavor | | x | | |
| Imprint1 | | x | | |
| Imprint2 | | x | | |
| IngredientCost | | x | | |
| LabelCode | | x | | |
| LabelGraphicCode | | x | | |
| LabelPriority | | x | | |
| LabelText | | x | | |
| LotExpiration | | x | | |
| LotNumber | | x | | |
| MailOrder | | x | | |
| ManufacturerName | | x | | |
| Markings | | x | | |
| MonographText | | x | | |
| PatientPayAmount | | x | | |
| PrescriptionSellPrice | | x | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000312

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Priority | | x | | |
| RxBarcode | | x | | |
| RxRefillMessage | | x | | |
| ShippingAmount | | x | | |
| ShippingMethod | | x | | |
| ShipToteIdentification | | x | | |
| SubstitutedBrandDrug | | x | | |
| SubstitutionMessage | | x | | |
| TechnicianInitials | | x | | |
| TotalAmountBrandPenalty | | x | | |
| TotalNumberPackages | | x | | |
| TotalNumberVials | | x | | |
| ToteBarcode | | x | | |
| UnitOfUse | | x | | |
| PayerIdentification | | | | Field Size increased to 80 |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of July 2013 for updates of values |

## 2.    SCRIPT Standard Implementation Guide Version 2013071

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| AdditionalFreeText | | x | | |
| AdditionalFreeTextIndicator | | x | | |
| Answer | | x | | |
| AnswerValue | | x | | |
| AppealCaseID | | x | | |
| AttachmentControlNumber | | x | | |
| CancelReasonCode | | x | | |
| ChoiceID | | x | | |
| ChoiceText | | x | | |
| ClosedReasonCode | | x | | |
| CodedReferenceCode | | x | | |
| CodedReferenceDescription | | x | | |
| CodedReferenceQualifier | | x | | |
| CodedSystemVersion | | x | | |
| ComparisonOperator | | x | | |
| ComparisonValue | | x | | |
| DeadlineForReply | | x | | |
| DefaultNextQuestionID | | x | | |
| DeniedForCancelReasonCode | | x | | |
| IsDateTimeRequired | | x | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000313

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| IsEAppealSupported | | x | | |
| IsFreeText | | x | | |
| IsNumeric | | x | | |
| IsPatientNotified | | x | | |
| LowerBoundComparisonOperator | | x | | |
| LowerBoundComparisonValue | | x | | |
| NextQuestionID | | x | | |
| NumberOfCycles | | x | | |
| OtherReason | | x | | |
| PACaseID | | x | | |
| PANote | | x | | |
| PAReferenceID | | x | | |
| PAStructuresVersion | | x | | |
| PharmacyType | | x | | |
| PrescriberProvidedAnswer | | x | | |
| PrescriberProvidedNumericAnswer | | x | | |
| QuestionID | | x | | |
| QuestionLevel | | x | | |
| QuestionSetComment | | x | | |
| QuestionSetDescription | | x | | |
| QuestionSetID | | x | | |
| QuestionSetTitle | | x | | |
| QuestionText | | x | | |
| SeeTransactionLevelAttachmentControlNumber | | x | | |
| SelectMultiple | | x | | |
| SequenceNumber | | x | | |
| UpperBoundComparisonOperator | | x | | |
| UpperBoundComparisonValue | | x | | |
| CouponNumber | | x | | |
| PriorAuthorizationCodeValue | | | | Field Name changed to PriorAuthorization |
| PriorAuthorizationCodeValueQualifier | | | x | |
| PayerIdentification | | | | Field Size increased to 80 |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of July 2013 for updates of values |

3.  **Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 06 Release 01**

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Prescription Origin Code | 419-DJ | | | Added for use by this Standard |

NCPDP | Froth v Walgreens 000314

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Rebate Version Release Number | 601-03 | | | Version updated in ECL |

### 4.    Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Appendix C | | | x | |
| Appendix D Publication Modifications | | | | Renamed to Appendix C |

## VV.   OCTOBER 2013

### 1.    Specilaized Implementation Guide Version 2013101

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| AddressTypeQualifier | | | | Value added. |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of October 2013 for updates of values |

### 2.    SCRIPT Standard Implementation Guide Version 2013101

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | | x | | |
| DigitalSignatureIndicator | | x | | |
| DigitalSignatureVersion | | x | | |
| DigestValue | | x | | |
| LOINCVersion | | x | | |
| ObservationNotes | | x | | |
| SignatureValue | | x | | |
| UCUMVersion | | x | | |
| UnitOfMeasure | | x | | |
| VitalSign | | x | | |
| X509Data | | x | | |
| MeasurementDataQualifier | | | x | |
| MeasurementDimension | | | x | |
| MeasurementUnitCode | | | x | |
| MeasurementValue | | | | Deleted Comments |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of October 2013 for updates of values |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000315

**DATA DICTIONARY**

3.     Formulary and Benefit Standard Implementation Guide Version 4 Release 1

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Class ID--Step Drug | 903-BR | | x | |
| Prior Authorization Answer Value | 670-V9 | | x | |
| Prior Authorization Applicability | 663-V2 | | x | |
| Prior Authorization Basis Question Sequence Number | 667-V6 | | x | |
| Prior Authorization Basis Value | 669-V8 | | x | |
| Prior Authorization Comparison Type | 668-V7 | | x | |
| Prior Authorization Form ID | 657-T5 | | x | |
| Prior Authorization Form Title | 658-T6 | | x | |
| Prior Authorization Question Code | 659-T7 | | x | |
| Prior Authorization Question Code Qualifier | 660-T8 | | x | |
| Prior Authorization Question Number | 662-V1 | | x | |
| Prior Authorization Question Sequence | 661-T9 | | x | |
| Prior Authorization Question Text | 666-V5 | | x | |
| Prior Authorization Required Question | 664-V3 | | x | |
| Prior Authorization Response Type | 665-V4 | | x | |
| Relative Cost | 966-JC | | x | |
| Relative Cost Limit | 967-JD | | x | |
| Subclass ID-Step Drug | 976-JQ | | x | |
| Appendix A | | | | Deleted fields shown above |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

4.     Prescription Transfer Standard Implementation Guide Version 3 Release 2

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |

5.     Telecommunication Standard Implementation Guide Version E Release 3

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Intermediary ID Count | B44-8G | x | | |
| Intermediary ID Type Code | B45-8H | x | | |
| Intermediary ID Type Entity | B46-8J | x | | |
| Intermediary ID Qualifier | B47-8K | x | | |
| Intermediary ID | B48-8M | x | | |
| Intermediary ID State/Province Address | B49-8N | x | | |
| Intermediary ID Relationship Code | B50-8P | x | | |
| Intermediary Message | B51-8Q | x | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP 15th v Walgreens 000316

# DATA DICTIONARY

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Response Intermediary Authorization Count | B52-8R | x | | |
| Response Intermediary Authorization Type ID | B53-8S | x | | |
| Response Intermediary Authorization ID | B54-8T | x | | |
| Intermediary ID Country Code | B55-8U | x | | |
| Intermediary Authorization ID | 464-EX | | x | |
| Intermediary Authorization Type ID | 463-EW | | x | |
| Appendix A | | | | Deleted and added fields as shown above |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of October 2013 for updates of values |

## WW.  JANUARY 2014

### 1.    Telecommunication Standard Implementation Guide Version E Release 4

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2014 for updates |

### 2.    Data Dictionary

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Transmission Time | 984-JY | | | Corrected format from 6 to 8 |

### 3.    Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 07 Release 00

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Branded Generic Co-Pay Confidential | 600-60 | | x | For use in the Rebate Standard |
| Branded Product Co-Pay Amount | 600-61 | | x | For use in the Rebate Standard |
| Cost Index Point High Value | 601-12 | | x | For use in the Rebate Standard |
| Cost Index Point Low Value | 601-13 | | x | For use in the Rebate Standard |
| Dollar Sign Rating | 601-14 | | x | For use in the Rebate Standard |
| Formulary Manager Company Name | 601-15 | | x | For use in the Rebate Standard |
| Formulary Manager Person Name | 601-16 | | x | For use in the Rebate Standard |
| Formulary Non-Formulary Co-Pay Confidential | 600-76 | | x | For use in the Rebate Standard |
| Formulary Product Co-Pay Amount | 600-77 | | x | For use in the Rebate Standard |
| Formulary Product Co-Pay Confidential | 601-17 | | x | For use in the Rebate Standard |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

**DATA DICTIONARY**

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Generic Product Co-Pay Amount | 600-78 | | x | For use in the Rebate Standard |
| Non-Formulary Product Co-Pay Amount | 600-90 | | x | For use in the Rebate Standard |
| Product Dosage Form | 601-21 | | x | For use in the Rebate Standard |
| Product Formulary Status Code | 601-22 | | x | For use in the Rebate Standard |
| Product Generic Name | 601-23 | | x | For use in the Rebate Standard |
| Product Strength | 601-24 | | x | For use in the Rebate Standard |
| Therapeutic Use Code | 601-28 | | x | For use in the Rebate Standard |
| Therapeutic Use Description | 601-29 | | x | For use in the Rebate Standard |
| Appendix A | | | | Deleted fields as shown above |
| Rebate Version Release Number | 601-03 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of January 2014 for updates |

## XX. APRIL 2014

### 1. Uniform Standard Implementation Guide Version 22

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 879-N2 | Sending Entity Identifier | | | Revised size from 8 to 10 |
| 102-A2 | Version/Release Number | | | Version updated in ECL. See ECL publication of April 2014 for updates |

### 2. Post Adjudication Standard Implementation Guide Version 43

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 215 | Carrier Number | | | Revised size from 9 to 10 |
| 102-A2 | Version/Release Number | | | Version updated in ECL. See ECL publication of April 2014 for updates |

### 3. Manufacturer Rebate Utilization, Plan, Formulary, Market Basket, and Reconciliation Flat File Standard Implementation Guide Version 07 Release 01

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 601-03 | Rebate Version Release Number | | | Version updated in ECL. See ECL publication of April 2014 for update of values. |

### 4. Telecommunication Standard Implementation Guide Version E5

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B56-3E | Last Known BIN Number | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000318

**DATA DICTIONARY**

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B57-3F | Last Known Processor Control Number | X | | |
| B58-3G | Last Known Group ID | X | | |
| B59-3H | Last Known Cardholder ID | X | | |
| B60-3J | Year of Last Paid Claim | X | | |
| B61-3K | Month of Last Paid Claim | X | | |
| 314-CE | Home Plan | | X | Sunset of field |
| | Appendix A | | | Deleted and added fields as shown above |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2014 for updates |

### 5.   SCRIPT Standard Implementation Guide Version 2014041

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | CancelReasonCode | | X | Sunset of field |
| | ClosedReasonCode | | X | Sunset of field |
| | DeniedForCancelReasonCode | | X | Sunset of field |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2014 for updates |

### 6.   Audit Transaction Standard Implementation Guide Version 30

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 548-6F | Approved Message Code | | | Added for use by Version 30 of the Audit Transaction Standard |
| 252 | Federal DEA Schedule | | | Added for use by Version 30 of the Audit Transaction Standard |
| 436-E1 | Product/Service ID Qualifier | | | Added for use by Version 30 of the Audit Transaction Standard |
| 407-D7 | Product/Service ID | | | Added for use by Version 30 of the Audit Transaction Standard |
| 466-EZ | Prescriber ID Qualifier | | | Added for use by Version 30 of the Audit Transaction Standard |
| 411-DB | Prescriber ID | | | Added for use by Version 30 of the Audit Transaction Standard |
| 420-DK | Submission Clarification Code | | | Added for use by Version 30 of the Audit Transaction Standard |
| 501-F1 | Header Response Status | | | Added for use by Version 30 of the Audit Transaction Standard |
| 112-AN | Transaction Response Status | | | Added for use by Version 30 of the Audit Transaction Standard |
| 511-FB | Reject Code | | | Added for use by Version 30 of the Audit Transaction Standard |
| | Appendix A | | | Added for use by Version 30 of the Audit Transaction Standard |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2014 for updates |

### 7.   Medical Rebate Data Submission Standard Implementation Guide Version 02 Release 02

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action |
|---|---|---|

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Foth v Walgreens 000319

**DATA DICTIONARY**

| | | Addition | Deletion | Modification |
|---|---|---|---|---|
| A81 | Medical Rebates Version Release Number | | | Version updated in ECL. See ECL publication of April 2014 for update of values. |

### 8. Specialized Standard Implementation Guide Version 2014041

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2014 for updates |

## YY. *JULY 2014*

### 1. Data Dictionary

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | Front Matter | | | Added Format Limitations/Requirements |
| 498-PK | Authorized Representative ZIP/Postal Code | | | Definition clarified |
| 813-1J | Carrier ZIP/Postal Code | | | Definition clarified |
| 319-CJ | Employer ZIP/Postal Code | | | Definition clarified |
| 784 | Entity ZIP/Postal Code | | | Definition clarified |
| 325-CP | Patient ZIP/Postal Code | | | Definition clarified |
| 124-TY | Pay To ZIP/Postal Code | | | Definition clarified |
| 835-5R | Pharmacy ZIP/Postal Code | | | Definition clarified |
| 676-Y4 | Purchaser ZIP/Postal Code | | | Definition clarified |
| 587-YQ | Service Provider ZIP/Postal Code | | | Definition clarified |

### 2. SCRIPT Standard Implementation Guide Version 2014071

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | OfficeOfPharmacyAffairsID | X | | |
| | PrescriptionPreviouslyFilled | X | | |
| | TransferRequest | X | | |
| | RxFillIndicator | X | | |
| | RxFillConfirmIndicator | X | | |
| | TransferType | X | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2014 for updates |

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000320

# DATA DICTIONARY

### 3. SCRIPT Standard Implementation Guide Version 2014072

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | Species | X | | |
| | DeliveryRequest | X | | |
| | DeliveryLocation | X | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2014 for updates |

### 4. Specialized Standard Implementation Guide Version 2014072

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| FillNumber | | | | Added for use in Specialized Standard and added Comments |
| DrugProductCoded | | | x | Incorrectly listed as separate element. See AllergyDrugProductCodedQualifier |
| DrugProductCodedQualifier | | | x | Incorrectly listed as separate element. See AllergyDrugProductCodedQualifier |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of July 2014 for updates of values |

### 5. Prescription Transfer Standard Implementation Guide Version 33

The following were approved modifications to the Data Dictionary.

| Appendix or Field Name | Field Number | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| Version/Release Number | 102-A2 | | | Version updated in ECL |
| External Code List (ECL) | | | | See ECL publication of July 2014 for updates of values |

## ZZ. OCTOBER 2014

### 1. Formulary and Benefit Standard Implementation Guide Version 42

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B62-1M | Alternatives Group ID | X | | |
| B63-1N | Alternatives List Type | X | | |
| B64-1P | Step Medications Group ID | X | | |
| B65-3M | Minimum Drugs Per Step Group | X | | |
| B66-3N | Maximum Drugs Per Step Group | X | | |
| 914-B5 | Drug Qualifier-Step Drug | | X | Sunset of field |
| | Appendix A | | | Deleted and added fields as shown above |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of October 2014 for updates |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000321

## DATA DICTIONARY

### 2. SCRIPT Standard Implementation Guide Version 2014101

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | TestingFrequency | X | | |
| | TestingFrequencyNotes | X | | |
| | SupplyIndicator | X | | |
| | DateOfLastOfficeVisit | X | | |
| | InsulinDependent | X | | |
| | HasAutomatedInsulinDevice | X | | |
| | RelatesToMessageID | | | Definition modified |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of October 2014 for updates |

### 3. Telecommunication Standard Implementation Guide Version E6

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 394-MW | Benefit Stage Amount | | | Definition modified |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| 394-MW | External Code List (ECL) | | | See ECL publication of October 2014 for updates |

### 4. Post Adjudication Standard Implementation Guide Version 44

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 394-MW | Benefit Stage Amount | | | Definition modified |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| 394-MW | External Code List (ECL) | | | See ECL publication of October 2014 for updates |

### AAA. JANUARY 2015

### 1. Formulary and Benefit Standard Implementation Guide Version 43

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of January 2015 for updates |

### 2. Benefit Integration Standard Implementation Guide Version 10

The following were approved modifications to the Data Dictionary.

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000322

# DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 711 | Action Code | | | Reinstate field for use by Version 10 of the Benefit Integration Standard. Field previously used by the Member Enrollment Standard (M) |
| 204 | Adjustment Reason Code | | | Added for use by Version 10 of the Benefit Integration Standard |
| 571-NZ | Amount Attributed to Processor Fee | | | Added for use by Version 10 of the Benefit Integration Standard |
| 134-UK | Amount Attributed to Product Selection/Brand Drug | | | Added for use by Version 10 of the Benefit Integration Standard |
| 523-FN | Amount Attributed To Sales Tax | | | Added for use by Version 10 of the Benefit Integration Standard |
| 518-FI | Amount Of Copay | | | Added for use by Version 10 of the Benefit Integration Standard |
| 806-5C | Batch Number | | | Added for use by Version 10 of the Benefit Integration Standard |
| 761 | Benefit Effective Date | | | Reinstate field for use by Version 10 of the Benefit Integration Standard. Field previously used by the Member Enrollment Standard (M) |
| 759 | Benefit Termination Date | | | Reinstate field for use by Version 10 of the Benefit Integration Standard. Field previously used by the Member Enrollment Standard (M) |
| 212 | Benefit Type | | | Added for use by Version 10 of the Benefit Integration Standard |
| 686 | Brand/Generic Indicator | | | Added for use by Version 10 of the Benefit Integration Standard |
| 302-C2 | Cardholder ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 313-CD | Cardholder Last Name | | | Added for use by Version 10 of the Benefit Integration Standard |
| 215 | Carrier Number | | | Added for use by Version 10 of the Benefit Integration Standard |
| 222 | Client Pass Through | | | Added for use by Version 10 of the Benefit Integration Standard |
| 240-U1 | Contract Number | | | Added for use by Version 10 of the Benefit Integration Standard |
| 880-K2 | Creation Date | | | Added for use by Version 10 of the Benefit Integration Standard |
| 880-K3 | Creation Time | | | Added for use by Version 10 of the Benefit Integration Standard |
| 304-C4 | Date Of Birth | | | Added for use by Version 10 of the Benefit Integration Standard |
| 401-D1 | Date Of Service | | | Added for use by Version 10 of the Benefit Integration Standard |
| 405-D5 | Days Supply | | | Added for use by Version 10 of the Benefit Integration Standard |
| 408-D8 | Dispense As Written (DAW)/Product Selection Code | | | Added for use by Version 10 of the Benefit Integration Standard |
| 785-SV | Family ID Number | | | Added for use by Version 10 of the Benefit Integration Standard |
| 702-MC | File Type | | | Added for use by Version 10 of the Benefit Integration Standard |
| 257 | Formulary Status | | | Added for use by Version 10 of the Benefit Integration Standard |
| 430-DU | Gross Amount Due | | | Added for use by Version 10 of the Benefit Integration Standard |
| 301-C1 | Group ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 266 | In Network Indicator | | | Added for use by Version 10 of the Benefit Integration Standard |
| 267 | Insurance Code | | | Added for use by Version 10 of the Benefit Integration Standard |
| 269 | Invoiced Amount | | | Added for use by Version 10 of the Benefit Integration Standard |
| 504-F4 | Message | | | Added for use by Version 10 of the Benefit Integration Standard |
| 718-SZ | Middle Initial | | | Added for use by Version 10 of the Benefit Integration Standard |
| 310-CA | Patient First Name | | | Added for use by Version 10 of the Benefit Integration Standard |
| 305-C5 | Patient Gender Code | | | Added for use by Version 10 of the Benefit Integration Standard |
| 332-CY | Patient ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 311-CB | Patient Last Name | | | Added for use by Version 10 of the Benefit Integration Standard |
| 505-F5 | Patient Pay Amount | | | Added for use by Version 10 of the Benefit Integration Standard |
| 306-C6 | Patient Relationship Code | | | Added for use by Version 10 of the Benefit Integration Standard |
| 324-CO | Patient State/Province Address | | | Added for use by Version 10 of the Benefit Integration Standard |
| 303-C3 | Person Code | | | Added for use by Version 10 of the Benefit Integration Standard |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDR | Froth v Walgreens 000323

# DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 407-D7 | Product/Service ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 436-E1 | Product/Service ID Qualifier | | | Added for use by Version 10 of the Benefit Integration Standard |
| 397 | Product/Service Name | | | Added for use by Version 10 of the Benefit Integration Standard |
| 442-E7 | Quantity Dispensed | | | Added for use by Version 10 of the Benefit Integration Standard |
| 880-K7 | Receiver ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 751-M9 | Record Count | | | Added for use by Version 10 of the Benefit Integration Standard |
| 601-04 | Record Type | | | Added for use by Version 10 of the Benefit Integration Standard |
| 511-FB | Reject Code | | | Added for use by Version 10 of the Benefit Integration Standard |
| 880-K1 | Sender ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 201-B1 | Service Provider ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 202-B2 | Service Provider ID Qualifier | | | Added for use by Version 10 of the Benefit Integration Standard |
| 888 | Submission Number | | | Added for use by Version 10 of the Benefit Integration Standard |
| 601-25 | Therapeutic Class Code | | | Added for use by Version 10 of the Benefit Integration Standard |
| 601-26 | Therapeutic Class Code Qualifier | | | Added for use by Version 10 of the Benefit Integration Standard |
| 509-F9 | Total Amount Paid | | | Added for use by Version 10 of the Benefit Integration Standard |
| 896 | Transaction ID | | | Added for use by Version 10 of the Benefit Integration Standard |
| 897 | Transaction ID Cross Reference | | | Added for use by Version 10 of the Benefit Integration Standard |
| 112-AN | Transaction Response Status | | | Added for use by Version 10 of the Benefit Integration Standard |
| 601-10 | Transmission Date | | | Added for use by Version 10 of the Benefit Integration Standard |
| 986-KJ | Transmission File Type | | | Added for use by Version 10 of the Benefit Integration Standard |
| 984-JY | Transmission Time | | | Added for use by Version 10 of the Benefit Integration Standard |
| 880-K6 | Transmission Type | | | Added for use by Version 10 of the Benefit Integration Standard |
| 102-A2 | Version/Release Number | | | Added for use by Version 10 of the Benefit Integration Standard and Version added in ECL |
| B67 | Accumulator Action Code | X | | |
| B68 | Accumulator Applied Amount | X | | |
| B69 | Accumulator Balance Benefit Type | X | | |
| B70 | Accumulator Balance Qualifier | X | | |
| B71 | Accumulator Balance Count | X | | |
| B72 | Accumulator Benefit Period Amount | X | | |
| B73 | Accumulator Change Source Code | X | | |
| B74 | Accumulator Network Indicator | X | | |
| B75 | Accumulator Reference Time Stamp | X | | |
| B76 | Accumulator Remaining Balance | X | | |
| B77 | Accumulator Specific Category Type | X | | |
| B78 | Document Reference Identifier | X | | |
| B79 | Document Reference Identifier Qualifier | X | | |
| B80 | Optional Data Indicator | X | | |
| B81 | Penalty Amount | X | | |
| B82 | Processor Routing Identification | X | | |
| B83 | Record Length | X | | |
| B84 | Sender Reference Number | X | | |
| B85 | Transmission ID | x | | |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000324

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | Appendix A | | | added fields as shown above |
| | External Code List (ECL) | | | See ECL publication of January 2015 for updates |

### BBB.  APRIL 2015

#### 1.    SCRIPT Standard Implementation Guide Version 2015041

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | NoKnownAllergies | | | Field Format: From BooleanCode To x(1) |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2015 for updates |

#### 2.    Specialized Standard Implementation Guide Version 2015041

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | NoKnownAllergies | | | Field Format: From BooleanCode To x(1) |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2015 for updates |

### CCC.  JULY 2015

#### 1.    SCRIPT Standard Implementation Guide Version 2015071

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | BusinessName | | | Field Format: Change size from 35 to 70 |
| | ClinicName | | X | |
| | LabelCode | | | Added for use by Version 2015071 of SCRIPT Standard |
| | LabelGraphicCode | | | Added for use by Version 2015071 of SCRIPT Standard |
| | LabelPriority | | | Added for use by Version 2015071 of SCRIPT Standard |
| | LabelText | | | Added for use by Version 2015071 of SCRIPT Standard |
| | OtherReason | | X | |
| | QuantityValue | | | Definition: modified |
| | ReasonForMTMServiceCode | | | Added for use by Version 2015071 of SCRIPT Standard |
| | ReasonForMTMServiceCodeQualifier | | | Added for use by Version 2015071 of SCRIPT Standard |
| | ReasonForMTMServiceFreeText | | | Added for use by Version 2015071 of SCRIPT Standard |
| | ReasonForMTMServiceText | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TargetedTypeOfServiceCode | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TargetedTypeOfServiceCodeQualifier | | | Added for use by Version 2015071 of SCRIPT Standard |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Foth v Walgreens 000325

# DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | TargetedTypeOfServiceFreeText | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TargetedTypeOfServiceText | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TypeOfServiceCode | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TypeOfServiceCodeQualifier | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TypeOfServiceFreeText | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TypeOfServiceGroupSetting | | | Added for use by Version 2015071 of SCRIPT Standard |
| | TypeOfServiceText | | | Added for use by Version 2015071 of SCRIPT Standard |
| | AlternateContactRelationship | X | | |
| | AnticipatedDischargeDate | X | | |
| | CurrentTreatmentCycleNumber | X | | |
| | DateRecertified | X | | |
| | DiluentAmountValue | X | | |
| | DiluentAmountQuantityUnitOfMeasureCode | X | | |
| | DispensedPackageMethod | X | | |
| | GestationalAge | X | | |
| | HospiceIndicator | X | | |
| | InjuryRelated | X | | |
| | IVAccessTypeCode | X | | |
| | IVAccessTypeText | X | | |
| | NumberOfCyclesPlanned | X | | |
| | NumberOfLumens | X | | |
| | NumberOfPackagesDispensed | X | | |
| | NumberOfPackagesToBeDispensed | X | | |
| | PaymentType | X | | |
| | ProphylacticOrEpisodic | X | | |
| | ReportURL | X | | |
| | ScoreName | X | | |
| | ScoreSource | X | | |
| | ScoreValue | X | | |
| | SelfAdministrationAllowed | X | | |
| | SpecificAdministrationGauge | X | | |
| | SubstanceLevelCode | X | | |
| | SubstanceLevelQualifier | X | | |
| | SubstanceLevelText | X | | |
| | SubstanceTypeCode | X | | |
| | SubstanceTypeQualifier | X | | |
| | SubstanceTypeText | X | | |
| | TreatmentIndicator | X | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2015 for updates |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Foth v Walgreens 000326

**DATA DICTIONARY**

2.    Specialized Standard Implementation Guide Version 2015071

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | BusinessName | | | Field Format: Change size from 35 to 70 |
| | ClinicName | | X | |
| | RouteOfAdministrationCode | | | Added for use by Version 2015071 of Specialized Standard |
| | RouteOfAdministrationQualifier | | | Added for use by Version 2015071 of Specialized Standard |
| | RouteOfAdministrationText | | | Added for use by Version 2015071 of Specialized Standard |
| | Smoker | | X | |
| | AlternateContactRelationship | X | | |
| | AvailabilityStartDate | X | | |
| | AvailabilityEndDate | X | | |
| | FinancialGuarantorRelationship | X | | |
| | GestationalAge | X | | |
| | HospiceIndicator | X | | |
| | NumberOfPackagesDispensed | X | | |
| | NumberOfPackagesToBeDispensed | X | | |
| | PayerType | X | | |
| | PriorPeriodCorrectionStartDate | X | | |
| | PiorPeriodCorrectionEndDate | X | | |
| | PriorPeriodCorrectionType | X | | |
| | ResponsibilityStartDate | X | | |
| | ResponsibilityEndDate | X | | |
| | SubstanceLevelCode | X | | |
| | SubstanceLevelQualifier | X | | |
| | SubstanceLevelText | X | | |
| | SubstanceTypeCode | X | | |
| | SubstanceTypeQualifier | X | | |
| | SubstanceTypeText | X | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2015 for updates |

3.    Telecommunication Standard Implementation Guide Version E7

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B87-3P | Quantity Limit Per Specific Time Period Count | X | | |
| B88-3R | Quantity Limit Per Specific Time Period | X | | |
| B89-3S | Quantity Limit Time Period | X | | |
| B90-3T | Days Supply Limit Per Specific Time Period Count | X | | |
| B91-3W | Days Supply Limit Per Specific Time Period | X | | |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Faith v Walgreens 000327

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B92-3X | Days Supply Limit Time Period | X | | |
| 109-A9 | Transaction Count | | | Comments: modified |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2015 for updates |

### DDD. OCTOBER 2015

#### 1. Formulary and Benefit Standard Implementation Guide Version 44

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B93-3Y | List Expiration Date | X | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of October 2015 for updates |

#### 2. Health Care Identification Card – Pharmacy and/or Combination ID Card Implementation Guide Version 4.3

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B94 | Cardholder Type Code | X | | |
| | External Code List (ECL) | | | See ECL publication of October 2015 for updates |

### EEE. JANUARY 2016

#### 1. Telecommunication Standard Implementation Guide Version E8

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| B98-34 | Reconciliation ID | X | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of January 2016 for updates |

#### 2. Batch Implementation Guide Version 13

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 880-K5 | Transaction Reference Number | | | Field Length increased from 10 to 30 |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of January 2016 for updates |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000328

# DATA DICTIONARY

## FFF. APRIL 2016

### 1. SCRIPT Standard Implementation Guide Version 2016041

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | DirectAddress | X | | |
| | ExpiringPACaseID | X | | |
| | IVAccessCatheterTipCode | X | | |
| | IVAccessCatheterTipDescription | X | | |
| | IVAccessCatheterTipText | X | | |
| | IVAccessDeviceTypeCode | X | | |
| | IVAccessDeviceTypeDescription | X | | |
| | IVAccessDeviceTypeText | X | | |
| | IVInfusionTypeCode | X | | |
| | IVInfusionTypeDescription | X | | |
| | IVInfusionTypeText | X | | |
| | MeasurementDurationClarifyingFreeText | X | | |
| | MeasurementDurationNumericValue | X | | |
| | MeasurementDurationText | X | | |
| | MeasurementDurationTextCode | X | | |
| | MeasurementDurationTextQualifier | X | | |
| | MeasurementDurationTriggerText | X | | |
| | MeasurementDurationTriggerTextCode | X | | |
| | MeasurementDurationTriggerTextQualifier | X | | |
| | MeasurementFrequencyNumericValue | X | | |
| | MeasurementFrequencyUnitsCode | X | | |
| | MeasurementFrequencyUnitsQualifier | X | | |
| | MeasurementFrequencyUnitsText | X | | |
| | MeasurementIntervalNumericValue | X | | |
| | MeasurementIntervalUnitsCode | X | | |
| | MeasurementIntervalUnitsQualifier | X | | |
| | MeasurementIntervalUnitsText | X | | |
| | MeasurementTimingClarifyingFreeText | X | | |
| | MeasurementTimingEventCode | X | | |
| | MeasurementTimingEventQualifier | X | | |
| | MeasurementTimingEventText | X | | |
| | MeasurementTimingModifierCode | X | | |
| | MeasurmentTimingModifierQualifier | X | | |
| | MeasurementTimingModifierText | X | | |
| | MeasurementTimingNumericValue | X | | |
| | MeasurementTimingUnitsCode | X | | |
| | MeasurementTimingUnitsQualifier | X | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000329

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | MeasurementTimingUnitsText | X | | |
| | PAPriorityIndicator | X | | |
| | PharmacyToTitrateDose | X | | |
| | PositionInOrderGroup | X | | |
| | PrescriberCheckedREMS | X | | |
| | PrescriberOrderGroupNumber | X | | |
| | REMSAuthorizationNumber | X | | |
| | REMSCaseID | X | | |
| | REMSNote | X | | |
| | REMSPatientRiskCategory | X | | |
| | REMSReferenceID | X | | |
| | RxReferenceOrderGroupNumber | X | | |
| | SpecificAdministrationBrand | X | | |
| | SpecificAdministrationLength | X | | |
| | SpecificAdministrationPump | X | | |
| | TitrationDoseMaximumValue | X | | |
| | TitrationDoseMeasurementNotes | X | | |
| | TitrationDoseMeasurementValue | X | | |
| | TitrationoDoseMeasurementValueUnitOfMeasureCode | X | | |
| | TitrationDoseMeasurementVitalSign | X | | |
| | TitrationDoseMinimumMeasurementValue | X | | |
| | TotalCountforOrderGroup | X | | |
| | VariableMeasurementFrequencyModifier | X | | |
| | VariableMeasurementIntervalModifier | X | | |
| | VariableMeasurementTimingModifier | X | | |
| | WoundDepth | X | | |
| | WoundLateralityCode | X | | |
| | WoundLateralityText | X | | |
| | WoundLength | X | | |
| | WoundLocationCode | X | | |
| | WoundLocationText | X | | |
| | WoundWidth | X | | |
| | PAStructuresVersion | | X | |
| | DoseFormCode | | | Name Change to DoseUnitOfMeasureCode; Definition Change, Comment Change |
| | DoseFormQualifier | | | Name Change to DoseUnitOfMeasureQualifier |
| | DoseFormText | | | Name Change to DoseUnitOfMeasureText; Definition Change |
| | LotNumber | | | Added for use by Version 2016041 of SCRIPT Standard |
| | LotExpiration | | | Added for use by Version 2016041 of SCRIPT Standard |
| | ManufacturerName | | | Added for use by Version 2016041 of SCRIPT Standard |
| | SpecificAdministrationGauge | | | Definition Change |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2016 for updates |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP / Forth v Walgreens 000330

**DATA DICTIONARY**

### 2. Specialized Standard Implementation Guide Version 2016041

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | DirectAddress | X | | |
| | PositionInOrderGroup | X | | |
| | PrescriberOrderGroupNumber | X | | |
| | RxReferenceOrderGroupNumber | X | | |
| | TotalCountforOrderGroup | X | | |
| | PAStructuresVersion | | X | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of April 2016 for updates |

### GGG. JULY 2016

### 1. SCRIPT Standard Implementation Guide Version 2016071

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | DigestMethod | X | | |
| | FlavoringRequested | X | | |
| | PAProcessorIdentification | X | | |
| | UrgencyIndicatorCode | X | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2016 for updates |

### 2. Prescription Transfer Standard Implementation Guide Version 34

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 462-EV | Prior Authorization Number Submitted | | | Name changed to *Prior Authorization ID Submitted*; Definition changed;Format from 9(11) to x(35) |
| 102-A2 | Version/Release Number | | | Version updated in ECL |

### 3. Post Adjudication Standard Implementation Guide Version 45

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 462-EV | Prior Authorization Number Submitted | | | Name changed to *Prior Authorization ID Submitted*; Definition changed;Format from 9(11) to x(35) |
| 498-PY | Prior Authorization Number-Assigned | | | Name changed to *Prior Authorization ID Assigned*; Definition changed;Format from 9(11) to x(35) |
| 420-DK | Submission Clarification Code | | | Field Length from 2 to 3 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP | Forth v Walgreens 000331

# DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | **Addition** | **Deletion** | **Modification** |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2016 for updates |

### 4. Audit Transaction Standard Implementation Guide Version 31

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | **Addition** | **Deletion** | **Modification** |
| 420-DK | Submission Clarification Code | | | Field Length from 2 to 3 |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of July 2016 for updates |

### 5. Prior Authorization Transfer Standard Implementation Guide Version 21

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | **Addition** | **Deletion** | **Modification** |
| 462-EV | Prior Authorization Number Submitted | | | Name changed to *Prior Authorization ID Submitted*; Definition changed;Format from 9(11) to x(35) |
| 498-PY | Prior Authorization Number-Assigned | | | Name changed to *Prior Authorization ID Assigned*; Definition changed;Format from 9(11) to x(35) |
| 102-A2 | Version/Release Number | | | Version updated in ECL |

## HHH. OCTOBER 2016

### 1. Telecommunication Standard Implementation Guide Version E9

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | **Addition** | **Deletion** | **Modification** |
| B96-4A | Provider First Name | X | | |
| B97-4M | Provider Last Name | X | | |
| B95-3Z | Facility ID Qualifier | X | | |
| C01-4N | Original Manufacturer Product ID | X | | |
| C02-4P | Original Manufacturer Product ID Qualifier | X | | |
| 926-FF | Formulary ID | | | Field Size: from 10 to 40 |
| 498-PY | Prior Authorization ID Assigned | | | Name: from Prior Authorization Number-Assigned; Definition:replace "number" with "ID"; Field Size/Format:from (9)11 |
| 462-EV | Prior Authorization ID Submitted | | | Name: from Prior Authorization Number-Submitted; Definition:replace "number" with "ID"; Field Size/Format:from (9)11 |
| 420-DK | Submission Clarification Code | | | Field Size:from 2 |
| | Appendix A-Numeric Cross Reference | | | Updated appropriate field changes |
| 102-A2 | Version/Release Number | | | Version updated in ECL |
| | External Code List (ECL) | | | See ECL publication of October 2016 for updates |

National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

### 2. Data Dictionary

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| | Updated the word "ZIP" throughout document to all capital letters | | | Editorial Change. |
| | AllergyDrugProductCodedQualifier | X | | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and later. |
| | NoKnown | X | | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and later. |
| | SNOMEDAdverseEventCode | X | | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and later. |
| | SNOMEDAdverseEventCodeText | X | | Editorial Correction to addCRIPT Standard to usage—Used in SCRIPT Version 2015041 and later. |
| | SourceOfInformation | X | | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and later. |

### 3. Formulary and Benefit Standard Implementation Guide Version 50

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| C03-1A | Age Limits ID | X | | |
| C04-1B | Benefit Stage Range End | X | | |
| C05-4Q | Benefit Stage Range End Qualifier | X | | |
| C06-4R | Benefit Stage Range Start | X | | |
| C07-4S | Benefit Stage Range Start Qualifier | X | | |
| C08-4T | Conditional Gender Code | X | | |
| C09-4Y | Conditional Maximum Age Limit | X | | |
| C10-4Z | Conditional Maximum Age Limit Qualifier | X | | |
| C11-5D | Conditional Minimum Age Limit | X | | |
| C12-6H | Conditional Minimum Age Limit Qualifier | X | | |
| C13-6J | Copay Product Specific ID | X | | |
| C14-6K | Copay Summary ID | X | | |
| C17-6P | Cross Reference File ID | X | | |
| C15-6M | Cross Reference ID | X | | |
| C16-6N | Formulary Copay Price Point | X | | |
| C18-6Q | Gender Limits ID | X | | |
| C19-6R | General Message ID | X | | |
| C20-6S | General Message Link | X | | |
| C21-6T | Lives Count | X | | |
| C22-6U | Maximum Days Supply | X | | |
| C23-6V | Maximum RRA Fill Limit | X | | |
| C24-6W | Maximum Unit Quantity | X | | |
| C25-6X | Message ID | X | | |

NCPDP | Forth v Walgreens 000333

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| C26-6Y | Message Link | X | | |
| C27-6Z | Minimum RRA Fill Limit | X | | |
| C28-8V | Minimum Unit Quantity | X | | |
| C29-8W | Non-Listed LTC Pharmacy Status | X | | |
| C30-8X | Non-Listed Mail Pharmacy Status | X | | |
| C31-8Y | Non-Listed Multi-Source Brand Formulary Status | X | | |
| C32-8Z | Non-Listed Retail Pharmacy Status | X | | |
| C33-9B | Non-Listed Specialty Pharmacy Status | X | | |
| C34-9C | PA Processor Name | X | | |
| C35-9D | Pharmacy Chain ID | X | | |
| C36-9E | Pharmacy ID | X | | |
| C37-9G | Pharmacy Network ID | X | | |
| C38-9H | Pharmacy Network Status | X | | |
| C39-9J | Prior Authorization ID | X | | |
| C40-9K | Product Exclusion ID | X | | |
| C41-9M | Quantity Limits ID | X | | |
| C42-9N | Specialty Product Benefit Indicator | X | | |
| C43-9P | Specialty Products ID | X | | |
| C44-9Q | Step Products Group ID | X | | |
| C45-9R | Step Therapy ID | X | | |
| C46-9S | URL Text | X | | |
| B62-1M | Alternatives Group ID | | | Definition Change |
| 901-BP | Alternatives ID | | | Field Length from 10 to 40 |
| B63-1N | Alternatives File Type | | | Name change from Alternatives List Type and Definition Change |
| 906-BU | Copay ID | | | Sunset Field |
| 907-BV | Copay List ID | | | Sunset Field |
| 908-BW | Copay List Type | | | Sunset Field |
| 910-BY | Coverage ID | | | Sunset Field |
| 911-BZ | Coverage List ID | | | Sunset Field |
| 912-B3 | Coverage List Type | | | Sunset Field |
| 915-B6 | Product Reference Number | | | Name change from Drug Reference Number, Definition Change and Comments Change |
| 917-B8 | Product Reference Number -Alternative | | | Name change from Drug Reference Number-Alternative, Definition Change and Comments Change |
| 919-CS | Product Reference Number-Source | | | Name change from Drug Reference Number-Source, Definition Change and Comments Change |
| 921-CU | Product Reference Number-Step Product | | | Name change from Drug Reference Number-Step Drug, Definition Change and Comments Change |
| 916-B7 | Product Reference Qualifier | | | Name change from Drug Reference Qualifier, Definition Change and Comments Change |
| 918-B9 | Product Reference Qualifier-Alternative | | | Name change from Drug Reference Qualifier-Alternative, Definition Change and Comments Change |
| 920-CT | Product Reference Qualifier-Source | | | Name change from Drug Reference Qualifier-Source, Definition Change and Comments Change |
| 922-CV | Product Reference Qualifier-Step Product | | | Name change from Drug Reference Qualifier-Step Drug, Definition Change and Comments Change |
| 926-FF | Formulary ID | | | Definition Change and Field Length from 10 to 40 |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials – See Copyright Statement for Allowed Use

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | |
|---|---|---|---|---|
| | | Addition | Deletion | Modification |
| 927-FP | Formulary Status | | | Comments Removed |
| 957-HT | Health Plan Product Name | | | Name change from Product Name-Health Plan and Field Lenth from 35 to 100 |
| 928-FR | File Action | | | Name Change from List Action and Defintion Change |
| 929-FZ | File Effective Date | | | Name Change from List Effective Date and Defintion Change |
| B93-3Y | File Expiration Date | | | Name Change from List Expiration Date and Defintion Change |
| B66-3N | Maximum Products Per Step Group | | | Name Change from Maximum Drugs Per Step Group and Defintion Change |
| 941-GN | Message-Long | | | Sunset Field |
| 942-GP | Message | | | Name Change from Message-Short and Field Length from 100 to 150 |
| B65-3M | Minimum Products Per Step Group | | | Name Change from Minimum Drugs Per Step Group and Definition Change |
| 948-GV | Non-Listed Brand Over The Counter Formulary Status | | | Delete Comments |
| 949-GW | Non-Listed Generic Over The Counter Formulary Status | | | Delete Comments |
| 946-GT | Non-Listed Single Source Brand Formulary Status | | | Name Change from Non-Listed Prescription Brand Formulary Status and Delete Comments |
| 947-GU | Non-Listed Prescription Generic Formulary Status | | | Delete Comments |
| 950-GX | Non-Listed Supplies Formulary Status | | | Delete Comments |
| 951-GY | Number of Products To Try | | | Name Change from Number of Drugs To Try and Definition Change |
| 956-HS | Preference Level | | | Definition and Comments Change |
| 961-HX | Product/Service ID Qualifier-Step Product | | | Name Change from Product/Service ID Qualifier-Step Drug and Definition Change |
| 968-JF | Resource Link Type | | | Sunset Field |
| 201-B1 | Service Provider ID | | | Added use by Formulary and Benefit Standard |
| 202-B2 | Service Provider ID Qualifier | | | Added use by Formulary and Benefit Standard |
| A46-1S | Text Message Type | | | Sunset Field |
| 987-MA | URL | | | Field Length from 255 to 500 for Formulary and Benefit only |
| | Appendix A-Numeric Cross Reference | | | Updated appropriate field changes |
| | External Code List (ECL) | | | See ECL publication of October 2016 for updates |
| 102-A2 | Version/Release Number | | | Version updated in ECL |

### III.    JANUARY 2017

#### 1.    Benefit Integration Standard Implementation Guide Version 11

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | Addition | Deletion | Modification | | | Y=Yes Blank=No |
| D03 | Balance Point In Time | X | | | 1386 | | |
| D04 | Benefit Sequence | X | | | 1386 | | |
| D05 | Intended Charge | X | | | 1386 | | |
| D06 | Locked Obtained | X | | | 1386 | Y | |
| C93-KN | Patient Pay Component Amount | X | | | 1346 | | |
| C94-KP | Patient Pay Component Count | X | | | 1346 | | |
| C95-KQ | Patient Pay Component Qualifier | X | | | 1346 | Y | |
| D07 | Process Override | X | | | 1386 | Y | |
| D08 | Retry After Timestamp | X | | | 1386 | | |

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | | DERF # | IN ECL | Shared Code List |
| | | Addition | Deletion | Modification | | | Y=Yes Blank=No |
|---|---|---|---|---|---|---|---|
| D09 | Spending Account Balance Count | X | | | 1386 | | |
| D10 | Spending Account Initial Balance | X | | | 1386 | | |
| D11 | Spending Account Remaining Balance | X | | | 1386 | | |
| D12 | Spending Account Tier | X | | | 1386 | | |
| D13 | Spending Account Type | X | | | 1386 | Y | |
| B70 | Accumulator Balance ~~Qualifier~~ Type | | | Name Change from Accumulator Balance Qualifier | 1386 | Y | Y |
| B71 | Accumulator Balance Count | | | Comment: Add comment on logical groupings | Admin. Correction | | |
| 407-D7 | Product/Service ID | | | Field Size: to 40 from 19;Comments:Changed | 1433 | Y | Y |
| | AccumulatorActionCode | X | | | 1386 | Y | Y |
| | AccumulatorAppliedAmount | X | | | 1386 | | |
| | AccumulatorBalanceBenefitType | X | | | 1386 | Y | Y |
| | AccumulatorBalanceType | X | | | 1386 | Y | Y |
| | AccumulatorBenefitPeriodAmount | X | | | 1386 | | |
| | AccumulatorChangeSourceCode | X | | | 1386 | Y | Y |
| | AccumulatorNetworkIndicator | X | | | 1386 | Y | Y |
| | AccumulatorReferenceTimeStamp | X | | | 1386 | | |
| | AccumulatorRemainingBalance | X | | | 1386 | | |
| | AccumulatorSpecificCategoryType | X | | | 1386 | Y | Y |
| | ActionCode | X | | | 1386 | Y | Y |
| | AdjustmentReasonCode | X | | | 1386 | Y | Y |
| | AmountAttributedToProcesserFee | X | | | 1386 | | |
| | AmountAttributedToProductSelectionBrandDrug | X | | | 1386 | | |
| | AmountAttributedToSalesTax | X | | | 1386 | | |
| | AmountOfCopay | X | | | 1386 | | |
| | BalancePointInTime | X | | | 1386 | | |
| | BenefitEffectiveDate | X | | | 1386 | | |
| | BenefitSequence | X | | | 1386 | | |
| | BenefitTerminationDate | X | | | 1386 | | |
| | BenefitType | X | | | 1386 | Y | Y |
| | BrandGenericIndicator | X | | | 1386 | Y | Y |
| | CarrierNumber | X | | | 1386 | | |
| | ClientPassThrough | X | | | 1386 | | |
| | ContractNumber | X | | | 1386 | | |
| | DispensedAsWrittenProductSelectionCode | X | | | 1386 | Y | Y |
| | DocumentReferenceIdentifier | X | | | 1386 | | |
| | FamilyIDNumber | X | | | 1386 | | |
| | FormularyStatus | X | | | 1386 | Y | Y |
| | GrossAmountDue | X | | | 1386 | | |
| | InNetworkIndicator | X | | | 1386 | Y | Y |
| | InsuranceCode | X | | | 1386 | | |
| | IntendedCharge | X | | | 1386 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

# DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | Addition | Deletion | Modification | | Y=Yes Blank=No | |
| | InvoicedAmount | X | | | 1386 | | |
| | LockedObtained | X | | | 1386 | Y | Y |
| | PatientPayComponentAmount | X | | | 1346 | | |
| | PatientPayComponentQualifier | X | | | 1346 | Y | Y |
| | PenaltyAmount | X | | | 1386 | | |
| | ProcessorRoutingIdentification | X | | | 1386 | | |
| | ProcessOverride | X | | | 1386 | Y | Y |
| | QuantityDispensed | X | | | 1386 | | |
| | ReasonCodeBenefitIntegration | X | | | 1386 | Y | |
| | RetryAfterTimestamp | X | | | 1386 | | |
| | SenderReferenceNumber | X | | | 1386 | | |
| | ServiceProviderIdentification | X | | | 1386 | | |
| | SpendingAccountInitialBalance | X | | | 1386 | | |
| | SpendingAccountRemainingBalance | X | | | 1386 | | |
| | SpendingAccountTier | X | | | 1386 | | |
| | SpendingAccountType | X | | | 1386 | Y | Y |
| | SubmissionNumber | X | | | 1386 | Y | Y |
| | TherapeuticClassCode | X | | | 1386 | | |
| | TherapeuticClassCodeQualifier | X | | | 1386 | Y | Y |
| | TotalAmountPaid | X | | | 1386 | | |
| | TransactionID | X | | | 1386 | | |
| | TransactionIDCrossReference | X | | | 1386 | | |
| | AddressLine1 | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | | |
| | AddressLine2 | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | | |
| | AddressTypeQualifier | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | Y | |
| | BodyType | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | Y | |
| | CardholderID | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | | |
| | City | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | | |
| | DateOfBirth | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | | |
| | DatatypesVersion | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | Y | Y |
| | DaysSupply | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | | |
| | DescriptionCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11) | 1386 | Y | |
| | DrugDescription | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema BIv11): Comments noted for SCRIPT only | 1386 | | |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials - See Copyright Statement for Allowed Use

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | Addition | Deletion | Modification | | | Y=Yes Blank=No |
| | ECLVersion | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | Y |
| | FirstName | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | From | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | Gender | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | GroupID | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | LastFillDate | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | LastName | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | MessageID | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | MiddleInitial | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | PatientIdentification | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | Y |
| | PatientPayAmount | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11); Definition: Different for Benefit Integration | 1386 | | |
| | PatientRelationshipCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | PersonCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | PostalCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | Prefix | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | ProductCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | ProductQualifierCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | RelatesToMessageID | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | ReturnReceipt | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | SentTime | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | StateProvince | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | Y |
| | StatusCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | Y |
| | StructuresVersion | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | Suffix | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |

January 2017
National Council for Prescription Drug Programs, Inc.

Copyrighted Materials - See Copyright Statement for Allowed Use

NCPDP v Walgreens 000338

## DATA DICTIONARY

| Field Number | Appendix or Field Name | Action | | | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | Addition | Deletion | Modification | | | Y=Yes Blank=No |
| | TestMessage | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | To | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | | |
| | TransactionVersion | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | TransportVersion | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | |
| | VerifyStatusCode | | | Added use by Benefit Integration Standard Implementation Guide Version 11 (schema Blv11) | 1386 | Y | Y |
| | Appendix A-Numeric Cross Reference | | | Updated appropriate field changes | | | |
| | External Code List (ECL) | | | See ECL publication of January 2017 for updates | | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL | | Y | Y |

### 2.    Prescription Transfer Standard Implementation Guide Version 35

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | Addition | Deletion | Modification | | | Y=Yes Blank=No |
| 603-MY | Address Count | | | Comments: Added new and deleted old | 1422 | | |
| 403-D3 | Fill Number | | | Definition: changed | 1389 | Y | |
| 415-DF | Number of Refills Authorized | | | Definition: changed | 1389 | Y | |
| 445-EA | Originally Prescribed Product/Service Code | | | Field Size: From 19 to 40 | 1433 | | |
| 618-RR | Patient ID Qualifier Count | | | Comments: Added new and deleted old | 1422 | | |
| 569-J8 | Payer/Health Plan ID | | | Name: From Payer ID;Definition and Comments: changed | 1413 | | |
| 568-J7 | Payer/Health Plan ID Qualifier | | | Name: From Payer IDQualifier;Definition and Comments: changed | 1413 | Y | |
| 620-RX | Prescriber ID Count | | | Comments: Added new and deleted old | 1422 | | |
| 622-RZ | Prescriber Specialty Count | | | Comments: Added new and deleted old | 1422 | | |
| 407-D7 | Product/Service ID | | | Field Size: From 19 to 40; Comments: Changed | 1433 | | |
| 628-SG | Telephone Number Count | | | Comments: Added new and deleted old | 1422 | | |
| | External Code List (ECL) | | | See ECL publication of January 2017 for updates | | | |
| 102-A2 | Version/Release Number | | | Version updated in ECL. | | Y | Y |

### 3.    Financial Information Reporting Standard Implementation Guide Version 13

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Action | | | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | Addition | Deletion | Modification | | | Y=Yes Blank=No |
| | External Code List (ECL) | | | See ECL publication of January 2017 for updates (See 103-A3 Transaction Code) | 1362 | Y | |
| 102-A2 | Version/Release Number | | | Version updated in ECL | | Y | Y |

## DATA DICTIONARY

### 4.   SCRIPT Standard Implementation Guide Version 2017011

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Addition | Deletion | Modification | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | | | **Action** | | | **Y=Yes Blank=No** |
| | Front matter of DD | X | | Add "sn" to the field formats that support XML | 1427 | | |
| | AttachmentNotes | X | | | 1430 | | |
| | AttachmentRequired | X | | | 1430 | y | |
| | DosesPerDay | X | | | 1382 | | |
| | ExpectedResponseDate | X | | | 1381 | | |
| | OrderGroupReason | X | | | 1385 | Y | |
| | ComparisonValue | | | Format: Added new datatype for signed numeric. From 9(18) to s9(18) | 1427 | | |
| | ~~CompoundCode~~ | | X | | 1373 | Y | Y |
| | ~~CouponNumber~~ | | X | | 1423 | | |
| | FollowUpRequest | | | Definition Change: replace "refill" with "renewal" | 1425 | Y | |
| | LowerBoundComparisonValue | | | Format: Added new datatype for signed numeric. From 9(18) to s9(18) | 1427 | | |
| | MessageID | | | Definition Change: replace "refill" with "rxrenewal" | 1425 | | |
| | Password | | | Format: corrected from n/a to an | Admin. Correction | | |
| | PayerType | | | Add SCRIPT to Standards Format column. | 1423 | Y | |
| | ~~Position in Order Group~~ ItemCountInOrderGroup | | | Name: From PositionInOrderGroup;Definition: Changed | 1385 | | |
| | PrescriberOrderGroupNumber | | | Definition: Changed | 1385 | | |
| | PrescriberProvidedNumericAnswer | | | Format: Added new datatype for signed numeric. From 9(18) to s9(18) | 1427 | | |
| | RxReferenceOrderGroupNumber | | | Definition: Changed | 1385 | | |
| | TotalCountForOrderGroup | | | Definition: Changed; Comments: Added new comments | 1385 | | |
| | UpperBoundComparisonValue | | | Format: Added new datatype for signed numeric. From 9(18) to s9(18) | 1427 | | |
| | External Code List (ECL) | | | See ECL publication of January 2017 for updates | | Y | |
| 102-A2 | Version/Release Number | | | Version updated in ECL | 1423 | Y | Y |

### 5.   Specialized Implementation Guide Version 2017011

The following were approved modifications to the Data Dictionary.

| Field Number | Appendix or Field Name | Addition | Deletion | Modification | DERF # | IN ECL | Shared Code List |
|---|---|---|---|---|---|---|---|
| | | | | **Action** | | | **Y=Yes Blank=No** |
| | OrderGroupReason | X | | | 1385 | Y | |
| | Password | | | Format: corrected from n/a to an | Admin. Correction | | |
| | External Code List (ECL) | | | See ECL publication of January 2017 for updates | | Y | |
| 102-A2 | Version/Release Number | | | Version updated in ECL | 1423 | Y | Y |

January 2017
National Council for Prescription Drug Programs, Inc.
Copyrighted Materials – See Copyright Statement for Allowed Use