# EXHIBIT 84-1

NCPDP / Forth v Walgreens 000340

# EXTERNAL CODE LIST

*This document provides the code values for data elements contained within the NCPDP standards. The values support the various file and telecommunications formats that have been approved by the NCPDP membership.*

January 2017

National Council for Prescription Drug Programs
9240 East Raintree Drive
Scottsdale, AZ 85260
Phone: (480) 477-1000
Fax: (480) 767-1042
e-mail: ncpdp@ncpdp.org



# EXTERNAL CODE LIST

**COPYRIGHT (©) National Council for Prescription Drug Programs, Inc.**
**2017**

National Council for Prescription Drugs Programs, Inc. (NCPDP) publications are owned by NCPDP, 9240 East Raintree Drive Scottsdale, AZ 85260, and protected by the copyright laws of the United States. 17 U.S.C. §101, et. seq.

Permission is given to Council members to copy and use the work or any part thereof in connection with the business purposes of the Council members. The work may not be changed or altered. The work may be shared within the member company but may not be distributed and/or copied for/by others outside of the member's company. The work may not be sold, used or exploited for commercial purposes. This permission may be revoked by NCPDP at any time. NCPDP is not responsible for any errors or damage as a result of the use of the work.

All material is provided "as is", without warranty of any kind, expressed or implied, including but not limited to warranties of merchantability, fitness for a particular purpose, accuracy, completeness and non-infringement of third party rights. In no event shall NCPDP, its members or its contributors be liable for any claim, or any direct, special, indirect or consequential damages, or any damages whatsoever resulting from loss of use, data or profits, whether in an action of contract, negligence or other tortious action, arising out of or in connection with the use or performance of the material.

NCPDP recognizes the confidentiality of certain information exchanged electronically through the use of its standards. Users should be familiar with the federal, state, and local laws, regulations and codes requiring confidentiality of this information and should utilize the standards accordingly.

**NOTICE:** In addition, this NCPDP Standard contains certain data fields and elements that may be completed by users with the proprietary information of third parties. The use and distribution of third parties' proprietary information without such third parties' consent, or the execution of a license or other agreement with such third party, could subject the user to numerous legal claims. **All users are encouraged to contact such third parties to determine whether such information is proprietary and if necessary, to consult with legal counsel to make arrangements for the use and distribution of such proprietary information**.

**Published by:**
**National Council for Prescription Drug Programs**

**Copyright © November 2003 NCPDP**
**Copyright © May 2004 NCPDP**
**Copyright © August 2004 NCPDP**
**Copyright © October 2004 NCPDP**
**Copyright © January 2005 NCPDP**
**Copyright © May 2005 NCPDP**
**Copyright © July 2005 NCPDP**
**Copyright © October 2005 NCPDP**
**Copyright © June 2006 NCPDP**
**Copyright © September 2006 NCPDP**
**Copyright © October 2006 NCPDP**
**Copyright © January 2007 NCPDP**
**Copyright © April 2007 NCPDP**
**Copyright © July 2007 NCPDP**
**Copyright © January 2008 NCPDP**
**Copyright © June 2008 NCPDP**
**Copyright © October 2008 NCPDP**
**Copyright © April 2009 NCPDP**
**Copyright © June 2009 NCPDP**
**Copyright © October 2009 NCPDP**
**Copyright © January 2010 NCPDP**
**Copyright © March 2010 NCPDP**
**Copyright © June 2010 NCPDP**
**Copyright © September 2010 NCPDP**
**Copyright © December 2010 NCPDP**
**Copyright © April 2011 NCPDP**
**Copyright © July 2011 NCPDP**
**Copyright © October 2011 NCPDP**
**Copyright © January 2012 NCPDP**
**Copyright © April 2012 NCPDP**
**Copyright © July 2012 NCPDP**
**Copyright © October 2012 NCPDP**
**Copyright © January 2013 NCPDP**
**Copyright © April 2013 NCPDP**
**Copyright © July 2013 NCPDP**
**Copyright © October 2013 NCPDP**
**Copyright © January 2014 NCPDP**
**Copyright © April 2014 NCPDP**
**Copyright © July 2014 NCPDP**
**Copyright © October 2014 NCPDP**
**Copyright © January 2015 NCPDP**
**Copyright © April 2015 NCPDP**
**Copyright © July 2015 NCPDP**
**Copyright © October 2015 NCPDP**
**Copyright © January 2016 NCPDP**
**Copyright © April 2016 NCPDP**
**Copyright © July 2016 NCPDP**
**Republication August 2016 NCPDP**
**Copyright © October 2016 NCPDP**
**Copyright © January 2017 NCPDP**

# TABLE OF CONTENTS

**I. INTRODUCTION ... 8**

A. Section II Overview ... 8
1. *XML Overview ... 8*
B. Section III Overview ... 9
C. Requests For Modifications ... 9
1. *NCPDP Data Elements ... 9*
2. *NCPDP Review of Modification Requests ... 9*
D. NCPDP Use of External Code Lists and Vocabularies ... 9
1. *American Hospital Formulary Service (AHFS) ... 9*
2. *ASC X12 Code Values ... 10*
3. *Centers for Disease Control (CDC) PHIN Vocabulary Access and Distribution System (VADS) ... 10*
4. *The Centers for Medicare & Medicaid Services (CMS) HCPCS Codes ... 10*
5. *The Centers for Medicare & Medicaid Services (CMS) Place of Service Codes ... 10*
6. *Current Dental Terminology (CDT) ... 11*
7. *Current Procedural Terminology (CPT®), Fourth Edition (CPT-4) ... 11*
8. *Health Care Provider Taxonomy Code List ... 11*
9. *ICD-10 CODE SETS ... 11*
10. *International Organization for Standardization (ISO 3166-1) ... 12*
11. *International Organization for Standardization (ISO 639-3) ... 12*
12. *Logical Observation Identifier Names and Codes (LOINC) ... 12*
13. *NAIC Code ... 12*
14. *National Drug Code (NDC) ... 12*
15. *NCI Thesaurus Code Lists ... 12*
16. *Office of Pharmacy Affairs Identification Code ... 14*
17. *RxNorm ... 14*
18. *Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) ... 14*
19. *SNOMED CT® – ROUTE OF ADMINISTRATION (995-E2) ... 14*
20. *External Code Lists Quick Reference Chart ... 15*
E. Standards Format Key ... 17
F. Publication Release Date of the ECL and Use ... 18
1. *Reference Documents ... 19*

**II. NCPDP VALUES LISTED BY DATA ELEMENT ... 20**

A. APPENDIX A - REJECT CODES For 511-FB ... 238
1. *REJECT CODES ... 238*
2. *FORMULARY AND BENEFIT REJECT CODES ... 313*
B. APPENDIX B – REFERENCE CODES ... 314
1. *PRODUCT/SERVICE QUALIFIER ... 314*
2. *DRUG REFERENCE VALUES ... 320*
3. *PRODUCT QUALIFIER ... 322*
4. *VALUE DEFINITION ... 323*
C. APPENDIX C – STATE/PROVINCE ADDRESS ... 327
D. APPENDIX D – RECONCILIATION REASON CODES FOR HEADER AND TRAILER RECORDS ... 331
E. APPENDIX E – RECONCILIATION REASON CODES FOR DETAIL AND REBATE RECORDS ... 333
F. APPENDIX F – CMS RECONCILIATION REASON CODES FOR STATE DETAIL (RS) RECORDS ... 344
G. APPENDIX G – FORMULARY STATUS CODES ... 345
H. APPENDIX H – HEALTH CARE ID CARD VALUES ... 347
I. APPENDIX I – VALUES FOR BASIS OF COST DETERMINATION CODES ... 350

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

J. APPENDIX J – VALUES FOR COMMUNICATION CODES ........ 352
K. APPENDIX K - ORGANIZATIONAL IDENTIFICATION CODE VALUES ........ 353
L. APPENDIX L - PROVIDER IDENTIFICATION CODE VALUES ........ 355
M. APPENDIX M - GENDER CODE VALUES ........ 360
N1. APPENDIX N - PRIOR AUTHORIZATION CODE VALUES ........ 361
O. APPENDIX O – PRODUCT/THERAPEUTIC CLASS CODE VALUES ........ 364
P.APPENDIX P – COMPOUND CODE VALUES ........ 367
Q. APPENDIX Q – CLINICAL SIGNIFICANCE CODE VALUES ........ 368
R. APPENDIX R – DUE PROFESSIONAL SERVICE CODE VALUES ........ 369
S. APPENDIX S – DUE REASON FOR SERVICE CODE VALUES ........ 371
T. APPENDIX T – DUE RESULT OF SERVICE CODE VALUES ........ 377
U. APPENDIX U – COVERAGE TYPE CONSTRAINTS CODE VALUES ........ 380
V. APPENDIX V– CODE SET QUALIFIER VALUES ........ 382
W. APPENDIX W - MODIFIER VALUES ........ 384
X. APPENDIX X – IDENTIFICATION CODE VALUES ........ 385
Y. APPENDIX Y – STATUS CODES ........ 389
Z. APPENDIX Z – OTHER AMOUNT VALUES ........ 389
AA. APPENDIX AA – RELATIONSHIP CODE VALUES ........ 392
BB. APPENDIX BB – RESPONSE MESSAGE USAGE FOR REASONCODE ........ 395
CC. APPENDIX CC –INDIVIDUAL RELATIONSHIP CODES ........ 398
DD. APPENDIX DD –VERSION/RELEASE NUMBER ........ 400
EE. APPENDIX EE AUDIT ELEMENT RESPONSE CODE VALUES ........ 408
FF. APPENDIX FF AUDIT ELEMENT TYPE CODE VALUES ........ 409
GG. APPENDIX GG BASIS OF CALCULATION CODE VALUES ........ 412
HH. APPENDIX HH DISCREPANCY CODE VALUES ........ 414
IIAPPENDIX II - SEGMENT QUALIFIER CODE VALUES ........ 419
JJ. APPENDIX JJ - INVOICE TYPE CODE VALUE ........ 422
KK. APPENDIX KK – PHARMACY STATUS CODES ........ 430

**III. PUBLICATION RELEASE MODIFICATIONS ........ 431**

A. PUBLICATION RELEASE MAY 2004 ........ 431
  1. *Section II* ........ *431*
  2. *Section III* ........ *431*
B. PUBLICATION RELEASE AUGUST 2004 ........ 432
  1. *Section II* ........ *432*
C. PUBLICATION RELEASE OCTOBER 2004 ........ 432
  1. *Section II* ........ *432*
  1. *Section III* ........ *432*
D. PUBLICATION RELEASE JANUARY 2005 ........ 432
  1. *Section III* ........ *432*
E. PUBLICATION RELEASE MAY 2005 ........ 433
  1. *Section II* ........ *433*
F. PUBLICATION RELEASE JULY 2005 ........ 440
  1. *Section II* ........ *440*
  2. *Section III* ........ *442*
G. PUBLICATION RELEASE OCTOBER 2005 ........ 443
  1. *Section II* ........ *443*
  2. *Section III* ........ *445*
H. PUBLICATION RELEASE JUNE 2006 ........ 445
  1. *Section II* ........ *445*
  2. *Section III* ........ *446*
I. PUBLICATION RELEASE SEPTEMBER 2006 ........ 446

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

1. *Section II* ........ *446*
J. PUBLICATION RELEASE OCTOBER 2006 ........ 448
1. *Section III* ........ *448*
K. PUBLICATION RELEASE JANUARY 2007 ........ 449
1. *Section II* ........ *449*
L. PUBLICATION RELEASE APRIL 2007 ........ 449
1. *Section II* ........ *449*
M. PUBLICATION RELEASE JULY 2007 ........ 452
1. *Section II* ........ *452*
2. *Section III* ........ *458*
N. PUBLICATION RELEASE JANUARY 2008 ........ 459
1. *Section II* ........ *459*
2. *Section III* ........ *463*
O. PUBLICATION RELEASE JUNE 2008 ........ 464
1. *Section II* ........ *464*
2. *Section III* ........ *466*
P. PUBLICATION RELEASE OCTOBER 2008 ........ 469
1. *Section II* ........ *469*
2. *Section III* ........ *470*
Q. PUBLICATION RELEASE APRIL 2009 ........ 471
1. *Section II* ........ *471*
2. *Section III* ........ *472*
R. PUBLICATION RELEASE JUNE 2009 ........ 473
1. *Section II* ........ *473*
2. *Section III* ........ *474*
S. PUBLICATION RELEASE OCTOBER 2009 ........ 475
1. *Section I* ........ *475*
2. *Section II* ........ *475*
T. PUBLICATION RELEASE JANUARY 2010 ........ 475
1. *Section II* ........ *475*
2. *Section III* ........ *476*
U. PUBLICATION RELEASE MARCH 2010 ........ 476
1. *Section I* ........ *476*
2. *Section II* ........ *476*
3. *Section III* ........ *476*
V. PUBLICATION RELEASE JUNE 2010 ........ 477
1. *Section I* ........ *477*
2. *Section II* ........ *477*
3. *Section III* ........ *479*
W. PUBLICATION RELEASE SEPTEMBER 2010 ........ 479
1. *Section I* ........ *479*
2. *Section II* ........ *479*
3. *Section III* ........ *483*
X. PUBLICATION RELEASE DECEMBER 2010 ........ 483
1. *Section I* ........ *483*
2. *Section II* ........ *484*
3. *Section III* ........ *488*
Y. PUBLICATION RELEASE APRIL 2011 ........ 488
1. *Section I* ........ *488*
2. *Section II* ........ *488*
Z. PUBLICATION RELEASE JULY 2011 ........ 489
1. *Section I* ........ *489*
2. *Section II* ........ *489*

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000345

AA. PUBLICATION RELEASE OCTOBER 2011 ........ 492
1. *Section I* ........ *492*
2. *Section II* ........ *492*
BB. PUBLICATION RELEASE JANUARY 2012 ........ 493
1. *Section II* ........ *493*
CC. PUBLICATION RELEASE APRIL 2012 ........ 494
1. *Section II* ........ *494*
DD. PUBLICATION RELEASE JULY 2012 ........ 495
1. *Section II* ........ *495*
EE. PUBLICATION RELEASE OCTOBER 2012 ........ 495
1. *Section I* ........ *495*
2. *Section II* ........ *496*
FF. PUBLICATION RELEASE JANUARY 2013 ........ 496
1. *Section I* ........ *496*
2. *Section II* ........ *497*
GG. PUBLICATION RELEASE APRIL 2013 ........ 499
1. *Section I* ........ *499*
2. *Section II* ........ *499*
HH. PUBLICATION RELEASE JULY 2013 ........ 501
1. *Section II* ........ *501*
II. PUBLICATION RELEASE OCTOBER 2013 ........ 503
1. *Section II* ........ *503*
JJ. PUBLICATION RELEASE JANUARY 2014 ........ 504
1. *Section I* ........ *504*
2. *Section II* ........ *504*
KK. PUBLICATION RELEASE APRIL 2014 ........ 505
1. *Section II* ........ *505*
LL. PUBLICATION RELEASE JULY 2014 ........ 506
1. *Section I* ........ *506*
2. *Section II* ........ *506*
MM. PUBLICATION RELEASE OCTOBER 2014 ........ 509
1. *Section II* ........ *509*
NN. PUBLICATION RELEASE JANUARY 2015 ........ 509
2. *Section II* ........ *509*
OO. PUBLICATION RELEASE APRIL 2015 ........ 511
1. *Section II* ........ *511*
PP. PUBLICATION RELEASE JULY 2015 ........ 512
1. *Section I* ........ *512*
2. *Section II* ........ *512*
**QQ. PUBLICATION RELEASE OCTOBER 2015** ........ 514
1. *Section II* ........ *514*
**RR. PUBLICATION RELEASE JANUARY 2016** ........ 515
1. *Section II* ........ *515*
**SS. PUBLICATION RELEASE APRIL 2016** ........ 517
2. *Section II* ........ *517*
**TT. PUBLICATION RELEASE JULY 2016** ........ 519
1. *Section II* ........ *519*
**UU. PUBLICATION RELEASE OCTOBER 2016** ........ 520
1. *Section II* ........ *520*
**VV. PUBLICATION RELEASE JANUARY 2017** ........ 523
1. *Section II* ........ *523*
**IV. HITSP HARMONIZATION ........ 528**

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000346

A. ADMINISTRATIVE GENDER .......... 528

EXTERNAL CODE LIST PAGE: 7 JANUARY 2017
National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000347

# I. INTRODUCTION

## A. SECTION II OVERVIEW

Presented in Section II of this document are the values associated with the data elements that have been defined and approved by the National Council for Prescription Drug Programs membership. The values support the data elements within the NCPDP approved standards.

Section II contains the alphabetical listing of NCPDP data elements contained in the External Code List. The definition of the field and the field format are listed. The NCPDP standard or version formats are listed. Under the column of "Field Limitations" notations such as "Value "X" may not be used in Telecommunication Standard VX.X or Lower" may be used. Each data element contains a listing of the codes and a description.

Example:

***548-6F - Approved Message Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Message code, on an approved claim/service, communicating the need for an additional follow-up. | x(3) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 001 | Generic Available-Message from Processor to the pharmacist that a generic equivalent product is available when a claim is submitted for a brand-name product. |
| 002 | Non-Formulary Drug- Response code indicating that the prescribed drug is not included in the plan formulary. |
| 003 | Maintenance Drug –Medication used to control the symptoms of a chronic condition. |
| 004 | Filled During Transition Benefit - The drug was paid because the Medicare Part D patient is in a transitional drug benefit period. |
| | *.... See actual data element for all values.* |

### 1. XML Overview

Also included in Section II of this document is a list of data elements and associated values used in the NCPDP XML-based standards.

SCRIPT Standard Version 8.1 introduced XML elements, which were included in a separate section. The approval of the model-generated schemas for the SCRIPT Standard and Specialized provided the opportunity to list the XML elements in the main body of the Data Dictionary. Note the XML elements do not support Field Numbers and the naming convention includes no spaces in the Field Name.

Some XML elements use the "CODE" values stated on the element table. Where it is stated "Note: The actual CODE values are not used in XML standards", the XML schema has explicit tags for this type of element and does not use a code/qualifier-type structure.

Example:

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***FinalCompoundPharmaceuticalDosageForm***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Final compound drug form, in a code. Dosage form code. Pharmaceutical Dosage Form.<br><br>Note: The actual CODE values are not used in XML standards. | an | S | See *8004 – Final Compound Pharmaceutical Dosage Form- NCPDP Drug StrengthForm Terminology* for SCRIPT Standard Versions 10.7 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| AA | NCICode - NCI values NCPDP Drug StrengthForm Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7<br>For NCPDP Specific Terminology |

In this example, when the element FinalCompoundPharmaceuticalDosageForm is transmitted, the element contains the actual StrengthForm code. The CODE of "AA" is not sent in the transmission. The CODE values are supported if the transaction uses a non-XML syntax that requires the use of a qualifier code.

## B. Section III Overview

Section III Publication Release Modifications provides a listing of the approved additions, deletions, and changes made to the values since the last publication release of the External Code List document.

## C. Requests For Modifications

### 1. NCPDP Data Elements

Request for additions, deletions, and changes to the values of an NCPDP data element (Section II and Section III, Subsection A) should be submitted on a Data Element Request Form (DERF). The process for submitting, reviewing, approving and implementing these requests is described in the ECL Process Overview document. For a copy of the most current DERF form please contact the Council office or go to www.ncpdp.org. Refer to the DERF for instructions on completing and submitting the form.

### 2. NCPDP Review of Modification Requests

The NCPDP Work Groups and MC Maintenance and Control meet quarterly at the Joint Technical Work Group Meetings. DERF requests are reviewed at that time. Approved requests as a result of the Work Groups and MC Maintenance and Control review will be published quarterly.

## D. NCPDP Use of External Code Lists and Vocabularies

In the interest of enabling Health IT interoperability, applicable data element values within NCPDP standards point to external code lists and vocabularies. Updated publications of these code sets are determined by the vocabulary/code set owner. Refer to the section *"External Code Lists Quick Reference Chart (ECLQRC)"* below for known publication dates.

### 1. American Hospital Formulary Service (AHFS)

The AHFS Classification is used to classify medications (single and multi-ingredient) according to a hierarchical pharmacological and therapeutic classification often used by formulary and benefits third party providers and within health system settings to determine if a prescribed medication is appropriate for a specific condition and to aid in therapeutic substitution and coverage decisions. The classification is also used to track and compare drug usage by therapeutic class (e.g., drug utilization review (DUR). The AHFS Classification System has been maintained by the American Society of Health-System Pharmacists since 1959. http://www.ahfsdruginformation.com/

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

## 2. ASC X12 Code Values

Some fields reference an ASC X12 Code List. The fields are designated with "Note: CODE values based on ASC X12 DE ###." (DE = Data Element) The code values are under the purview of ASC X12 and the code set maintainers.

Example:
***TimeZoneIdentifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Defines the time zone used by the sender.<br><br>Note: CODE values are based on ASC X12 DE 623. | an | Q | See *2029 Time Zone Identifier* for SCRIPT Standard Versions 10.11 and lower |

Values:

| CODE | DESCRIPTION |
|---|---|
| UT | Universal Time Coordinate |

If new code values are needed, they should be requested via the ASC X12 process of Data Maintenance (DM). Upon ASC X12 approval, a DERF should be submitted to align the specific ASC X12 code value subsets used within the data element in the NCPDP Standards. ASC X12 Data Maintenance information can be found at http://www.x12.org/ click on "Online DM Submission".

## 3. Centers for Disease Control (CDC) PHIN Vocabulary Access and Distribution System (VADS)

The Public Health Information Network (PHIN) Vocabulary Access and Distribution System (VADS) is a vocabulary server that allows CDC programs and Public Health Partners to search, browse, and download vocabularies required for PHIN messaging and applications needed for Public Health Surveillance. The primary objective of PHIN VADS is to be the distribution source for vocabularies based on the Consolidated Health Informatics initiative.

The U.S. Centers for Disease Control and Prevention (CDC) has prepared a code set for use in coding race and ethnicity data. This code set is based on current federal standards for classifying data on race and ethnicity, specifically the minimum race and ethnicity categories defined by the U.S. Office of Management and Budget (OMB) and a more detailed set of race and ethnicity categories maintained by the U.S. Bureau of the Census (BC). The main purpose of the code set is to facilitate use of federal standards for classifying data on race and ethnicity when these data are exchanged, stored, retrieved, or analyzed in electronic form. At the same time, the code set can be applied to paper-based record systems to the extent that these systems are used to collect, maintain, and report data on race and ethnicity in accordance with current federal standards. http://phinvads.cdc.gov/vads/ViewValueSet.action?id=66D34BBC-617F-DD11-B38D-00188B398520#

## 4. The Centers for Medicare & Medicaid Services (CMS) HCPCS Codes

In October of 2003, the Secretary of HHS delegated authority under the HIPAA legislation to CMS to maintain and distribute HCPCS Level II Codes. As stated in 42 CFR Sec. 414.40 (a) CMS establishes uniform national definitions of services, codes to represent services, and payment modifiers to the codes. The file of codes may be found at http://www.cms.hhs.gov/hcpcsreleasecodesets/anhcpcs/list.asp.

## 5. The Centers for Medicare & Medicaid Services (CMS) Place of Service Codes

The Centers for Medicare & Medicaid Services (CMS) maintain Place of Service (POS) codes used throughout the health care industry. Place of Service Codes are two-digit codes placed on health care professional claims to indicate the setting in which a service was provided and is maintained by CMS. For a list of these codes, see: https://www.cms.gov/Medicare/Coding/place-of-service-codes/index.html

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

## 6. Current Dental Terminology (CDT)

Current Dental Terminology (CDT) is used for reporting dental services. CDT codes are also included in alpha-numeric HCPCS with a first digit of D. This code set is available via the American Dental Association at http://www.ada.org/3827.aspx

## 7. Current Procedural Terminology (CPT®), Fourth Edition (CPT-4)

The CPT-4 code set is used for reporting medical services and procedures and is available via the American Medical Association at http://www.ama-assn.org/ama/pub/category/3113.html The CPT-5 code set (enhancements to CPT-4) is in development with emphasis on maintaining what works while correcting problems and extending the applicability of CPT into new areas.

## 8. Health Care Provider Taxonomy Code List

The Health Care Provider Taxonomy code set is an external non-medical data code set designed for use in an electronic environment, specifically within the ASC X12N health care transactions. This includes the transactions mandated under HIPAA. The Health Care Provider Taxonomy code is a unique alphanumeric code, ten characters in length. The code set is structured into three distinct "Levels" including Provider Type, Classification, and Area of Specialization. This list is maintained by the National Uniform Claim Committee (NUCC). The Washington Publishing Company assists NUCC with the maintenance and distribution of the code list. The list may be obtained at http://www.wpc-edi.com/codes/taxonomy or
http://www.nucc.org/index.php?option=com_content&view=article&id=14&Itemid=125.

## 9. ICD-10 CODE SETS

The International Statistical Classification of Diseases and Related Health Problems, 10th Revision (known as "ICD-10") is maintained and copyrighted by the World Health Organization (WHO).

On January 16, 2009 HHS published a final rule adopting ICD-10-CM (and ICD-10-PCS) to replace ICD-9-CM in HIPAA transactions, effective implementation date of October 1, 2013. The implementation of ICD-10 was delayed from October 1, 2013 to October 1, 2014 by final rule CMS-0040-F issued on August 24, 2012. An additional delay occurred with the inclusion of a provision within the Protecting Access to Medicare Act of 2014 which states "The Secretary of Health and Human Services may not, prior to October 1, 2015, adopt ICD-10 code sets as the standard for codes sets under section 1173 (c) of the Social Security Act (42 U.S.C. 1320d-2 (c)) and section 162.1002 of title 45, Code of Federal Regulations."

The Clinical Modification ICD-10-CM for diagnosis coding code set is available free of charge on the National Center for Health Statistics (NCHS) web site at http://www.cdc.gov/nchs/icd/icd10cm.htm.

From the code set maintainer: The ICD codes do have a decimal; however, for transaction/submission of the codes the decimal is **not** included in the code.

The reporting of the decimal between the third and fourth characters is unnecessary because it is implied. (Field is alphanumeric; count from left to right for the third and fourth characters.)
Preciseness is designated with the number of digits to the right of the implied decimal point.

Example:
O26851 Spotting complicating pregnancy, first trimester
O26852 Spotting complicating pregnancy, second trimester
O26853 Spotting complicating pregnancy, third trimester
O26859 Spotting complicating pregnancy, unspecified trimester
The above may be displayed with a decimal point (e.g. O26.851) but are transmitted without the decimal point.)

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

## 10. International Organization for Standardization (ISO 3166-1)

The ISO-3166-1 is the international standard code list for country codes. The purpose of ISO 3166 is to establish codes for the representation of names of countries, territories or areas of geographical interest, and their subdivisions. The ISO 3166-1 is maintained by the International Organization for Standardization (ISO) (http://www.iso.org/iso/home.htm) and is available at http://www.iso.org/iso/country_codes

## 11. International Organization for Standardization (ISO 639-3)

The internal standard list of codes for languages is available at http://www.loc.gov/standards/iso639-2/ascii_8bits.html which NCPDP uses for the patient language, for example. Instructional information is available on this page for the downloadable files. http://www.loc.gov/standards/iso639-2/ascii_8bits.html

## 12. Logical Observation Identifier Names and Codes (LOINC)

The LOINC database provides a set of universal identifiers and names for laboratory and clinical test results designed to facilitate exchange and pooling of clinical data across institutions for improved clinical care, outcomes management, public health, and research. The Regenstrief Institute maintains the LOINC database and supporting documentation. All LOINC codes and descriptions are copyrighted with all rights reserved. See http://www.LOINC.org.

## 13. NAIC Code

The National Association of Insurance Commissioners (NAIC) is the U.S. standard-setting and regulatory support organization created and governed by the chief insurance regulators from the 50 states, the District of Columbia and five U.S. territories. Through the NAIC, state insurance regulators establish standards and best practices, conduct peer review, and coordinate their regulatory oversight. NAIC staff supports these efforts and represents the collective views of state regulators domestically and internationally. NAIC members, together with the central resources of the NAIC, form the national system of state-based insurance regulation in the U.S. https://eapps.naic.org/cis/companySearch.do

## 14. National Drug Code (NDC)

The NDC is a unique 10-digit, 3-segment numeric identifier assigned to each medication listed under Section 510 of the US Federal Food, Drug, and Cosmetic Act. The segments identifies the labeler or vendor, product (within the scope of the labeler), and trade package (of this product).

The first segment, the **labeler code**, is 4 or 5 digits long and assigned by the Food and Drug Administration (FDA) upon submission of a Labeler Code Request. A labeler is any firm that manufactures, repacks or distributes a drug product.

The second segment, the **product segment**, is 3 or 4 digits long and identifies a specific strength, dosage form, and formulation for a particular firm.

The third segment, the **package segment**, is 1 or 2 digits long and identifies package forms and sizes.

See the NCPDP Product Identifiers Standard for an explanation of the 11-digit format used in NCPDP standards.

**For the list of codes found in the National Drug Codes, see the following Internet site: http://www.fda.gov/Drugs/InformationOnDrugs/ucm142438.htm**

## 15. NCI Thesaurus Code Lists

The Federal Medication Terminologies (FMT) is a set of controlled terminologies and code sets from component vocabulary systems developed and maintained by the Food and Drug Administration, National Library of Medicine, Veterans Health Administration, National Cancer Institute and Agency for Healthcare Research and Quality. The National Cancer Institute component terminology within the FMT is the NCI Thesaurus (NCIt) and is pointed to within the External Code List publications for obtaining values for applicable data elements. NCI Thesaurus terminologies may be found at http://evs.nci.nih.gov/. This link provides access to all terminologies within the NCI Thesaurus. The NCI Term Browser http://ncitnerms.nci.nih.gov/ncitbrowser/pages/multiple_search.jsf enables one to browse, search, and visualize terminologies in the library.

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000352

Beginning with SCRIPT Standard version 10.5 and Telecommunication Standard version D.3, NCPDP adopted terminology sets from NCI Thesaurus (NCIt), aligning with FDA Structured Product Labeling (SPL) and the Federal Medications Terminologies (FMT) standards.

NCI has provided a link to subset files specific to the NCPDP standards usage at http://www.cancer.gov/cancertopics/terminologyresources/page7 The subsets were created by NCI terminologists to provide smaller sets of concepts for ease of use. The files can be downloaded from http://evs.nci.nih.gov/ftp1/NCPDP/ or http://evs.nci.nih.gov/ftp1/NCPDP/About.html.

Subset files include (but are not limited to):

| | |
|---|---|
| NCPDP DEASchedule Terminology | A set of terminology for NCPDP that contains concepts within the Drug Enforcement Administration (DEA) Schedule of Controlled Substances. |
| NCPDP MeasurementUnitCode Terminology | A set of terminology for NCPDP that contains concepts of various measurements of vital signs, particularly those pertaining to information about a patient that would be shared between the clinician and pharmacy in order to determine proper pharmaceutical care. |
| NCPDP QuantityUnitOfMeasure Terminology | A set of terminology for NCPDP that contains concepts of the intended or actual dispensed quantity unit of measure (e.g., 1 *Pack*, 1 *Inhaler*, 17 *grams*, 30 *tablets*, 473 *ML*, 3 *Eaches*. Upon billing, this data is translated to Milliliters, Grams, or Eaches. Days supply is not allowed as a prescribed quantity for eRx. (Dispensed quantity from claims likely constrained to these values). |
| NCPDP StrengthForm Terminology | A set of terminology for NCPDP that contains concepts that qualify the strength and strength unit of measure associated with the prescribed product (e.g., Amoxicillin 250 mg *Tablet*, Allbuterol HFA 17 grams *Inhaler*, Cefaclor 250 MG/5ML *Suspension*, Fentanyl 12 mcg/hr *Patch*, Epinephrine 0.3 mg [implied per dose] *Auto-Injector*, Timolol 0.25% *Ophthalmic Drops*, Sprintec *28 Day Pack*, Hydrocortisone 1% *Ointment*). |
| NCPDP StrengthUnitOfMeasure Terminology | A set of terminology for NCPDP that contains concepts of dosage form strength (e.g., 250 *mg*, 250 *MG/5ML*), a delivery rate (e.g., 12 *mcg/hr*, a dosage form concentration (e.g., 0.05*%*, 1*%*), the dosage released from a single delivery device actuation (e.g., 90 *mcg* [implied as per inhalation], 5 *grams*), the days supply or quantity in a package (e.g., 28 *day*, 60 *grams*). |
| NCPDP DoseUnitOfMeasureTerminology | A set of terminology for NCPDP that contains concepts of dose units of measure (e.g. tablet, drop, pull, mL, lozenge) as presented in the medication directions for use (sig). The purpose of this subset is to state dosing quantities; therefore the concepts contained within may not be the same, or appropriate, units used for dispensing/billing. |

Note: The NCI database is reconciled the last Monday of every month; this is the database from which a version is generated to correspond to the files posted on the ftp site. The files will be posted during the following two weeks. It is important to note that the NCPDP subsets may change slightly on occasion as a definition might be tweaked or a new synonym created. However, the substance of the NCPDP subsets will not change unless a concept is brought forward to NCI that may impact NCPDP subsets. NCI will notify NCPDP if an addition or change is requested. When a new version of the subsets is created, the previous version of the subsets will go into the Archive (http://evs.nci.nih.gov/ftp1/NCPDP/Archive/) and the new dated release will be listed on the ftp site (http://evs.nci.nih.gov/ftp1/NCPDP/). NCI will also include a file that will show the modifications.

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000353

## 16. Office of Pharmacy Affairs Identification Code

Health Resources and Services Administration (HRSA) Office of Pharmacy Affairs (OPA) maintains the 340B Program. The 340B Program was created through the enactment of the Public Health Service Act of 1992. This law requires pharmaceutical manufacturers participating in the Medicaid program to enter into a second agreement with the Secretary of Health and Human Services (HHS) — called a pharmaceutical pricing agreement (PPA) — under which the manufacturer agrees to provide statutorily specified discounts on "covered outpatient drugs" purchased by government-supported facilities, known as covered entities, that are expected to serve the nation's most vulnerable patient populations. To participate in the 340B program covered entities must register and be enrolled to receive an assigned 340B identification number. The data base of covered entities and their assigned 340B identication number can be accessed at http://opanet.hrsa.gov/OPA/CESearch.aspx.

## 17. RxNorm

RxNorm provides normalized names for clinical drugs and links its names to many of the drug vocabularies commonly used in pharmacy management and drug interaction software, including those of the drug pricing compendia. By providing links between these vocabularies, RxNorm can mediate messages between systems not using the same software and vocabulary. http://www.nlm.nih.gov/research/umls/rxnorm/index.html

## 18. Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT)

SNOMED CT® is a multilingual clinical terminology that supports health information exchange. The International Health Terminology Standards Development Organization (IHTSDO), an international not-for-profit association, acquires, owns and administers the rights to SNOMED CT (Systematized Nomenclature of Medicine--Clinical Terms®). SNOMED CT® terminology is available at http://www.ihtsdo.org/snomed-ct/ SNOMED CT® data files are available free of charge for use in the United States from the National Library of Medicine (NLM) here: http://www.nlm.nih.gov/research/umls/licensedcontent/downloads.html. More information about SNOMED CT® distribution by NLM is found here: http://www.nlm.nih.gov/research/umls/Snomed/snomed_main.html

In July 2009 the National Library of Medicine (NLM) released the first version of the CORE (Clinical Observations Recording and Encoding) Subset of SNOMED CT®. The primary purpose of this Subset is to facilitate the use of SNOMED CT® for coding of problem list data in Electronic Health Records (EHRs) and to enable more meaningful use of EHRs to improve patient safety, health care quality, and health information exchange. The CORE Problem List Subset of SNOMED CT® was derived based on datasets submitted by seven large scale healthcare institutions. The most frequently used terms (covering 95% of usage volume) from these institutions are mapped to the corresponding SNOMED CT® concepts where such concepts exist. Complete details about the subset are available from the NLM Web site at: http://www.nlm.nih.gov/news/snomed_core_200907.html.

Other links: http://www.nlm.nih.gov/research/umls/licensedcontent/snomedctfiles.html
OR
http://www.nlm.nih.gov/research/umls/Snomed/snomed_main.html

SNOMED browsers may help as well. The CliniClue XPlore browser is free and widely used, available here: http://www.cliniclue.com/software.
The following browser is provided by National Cancer Institute (NCI), and can be used in the United States. Usage is free but one must accept the license agreement: http://bioportal.nci.nih.gov/ncbo/faces/index.xhtml

User guide - http://gforge.nci.nih.gov/docman/view.php/90/11249/BioPortal-UserGuide.pdf
http://www.ihtsdo.org/links/

## 19. SNOMED CT® – ROUTE OF ADMINISTRATION (995-E2)

Telecom D.0 and above uses the SNOMED CT® terminology for the Route of Administration. The National Library of Medicine (NLM) initially created a subset of Route of Administration concepts for NCPDP implementers to use that was posted on the NCPDP website for Standards Download. NLM now supports the browser and subset functions.

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000354

The Route of Administration subset of SNOMED CT® is a listing of the current set of terms related to the location of administration for clinical therapeutics. The purpose of the Route of Administration is to define a SNOMED CT® subset, a portion of which can be used in the Drug Listing section of Structured Product Labeling (SPL), or for documentation and encoding of clinical information regarding substance administrations. Updates to the International release of SNOMED CT® are published/issued twice a year on January 31 and July 31. A new version of this subset will be published in conjunction with each new release of SNOMED CT®; generally within two weeks after the International release is published. Within each version of the subset, newly retired SNOMED CT® concepts will be flagged and additional SNOMED CT® concepts may be added if appropriate.

http://www.nlm.nih.gov/research/umls/Snomed/roa_subset.html

As of May 2016, the SNOMED CT Route of Administration subset is now maintained within the Value Set Authority Center (VSAC). The VSAC Route of Administration value set has the object identifier (OID): 2.16.840.1.113762.1.4.1018.98 Go to https://vsac.nlm.nih.gov/ to get the current list.

Refer to the NCPDP *Telecommunication Version D And Above Questions, Answers And Editorial Updates* for historical information.

NLM has a website which addresses some frequently asked questions:
http://www.nlm.nih.gov/research/umls/Snomed/snomed_faq.html

## 20. External Code Lists Quick Reference Chart

The following chart lists the above external code sets owned by entities other than NCPDP that are available for use within the NCPDP standards.

**The industry should refer to the code set owners publication or implementation dates (see Owner Distribution Schedule in the chart below). Certain standards and business cases may require immediate use of an updated external code set. It is recommended all other external code set updates be implemented within 180 days of their publication.**

See section "Standards Format Key" for values in column Standard Formats.

| # | EXTERNAL CODE SET NAME | STANDARD FORMATS | ECL OWNER | ECL REFERENCE | OWNER DISTRIBUTION SCHEDULE | ECL OWNER IMPLEMENTATION GUIDANCE |
|---|---|---|---|---|---|---|
| 1 | American Hospital Formulary Service (AHFS) | T,S,R,A,J,X,F,V,Z ,W,Y | American Society of Health-System Pharmacists | http://www.ahfsdruginformation.com/ | Annual | Changes to the classification system are published each year coinciding with the release of each annual edition of the printed AHFS Drug Information. Intermediate updates may also be published throughout the year. |
| 2 | ASC X12 Data Element Code Values | Y,A, S, Q | ASC X12 | www.x12.org | | Values for Data Elements are updated with new versions of the Technical Report 3 (TR3) |
| 3 | Centers for Disease Control (CDC) PHIN Vocabulary Access and Distribution System (VADS) PHVS_Race_CDC | Q | Centers for Disease Control (CDC) | http://phinvads.cdc.gov/vads/ViewValueSet.action?id=66D34BBC-617F-DD11-B38D-00188B398520# | | Refer to Release Notes |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| # | EXTERNAL CODE SET NAME | STANDARD FORMATS | ECL OWNER | ECL REFERENCE | OWNER DISTRIBUTION SCHEDULE | ECL OWNER IMPLEMENTATION GUIDANCE |
|---|---|---|---|---|---|---|
| 4 | CMS HCPCS and - Procedure Modifier Codes | T,W,Z,J | Centers for Medicare and Medicaid Services (CMS) | http://www.cms.hhs.gov/hcpcsreleasecodesets/anhcpcs/list.asp | Quarterly | |
| 5 | CMS - Place of Service Code Set | T,A,Z,J | Centers for Medicare and Medicaid Services (CMS) | https://www.cms.gov/Medicare/Coding/place-of-service-codes/index.html | As requests received. Last update 2009. | |
| 6 | Current Dental Terminology (CDT) | T, M, F,A,Z,J,S | American Dental Association | http://www.ada.org/3827.aspx | Annual - June | |
| 7 | Current Procedural Terminology (CPT), Fourth Edition (CPT-4) and Enhancements to CPT® 4 (CPT-5) | T,F,A,R,V,Z,W,X,J,Y,S | American Medical Association | http://www.ama-assn.org/ama/pub/category/3113.html | Annual - January | |
| 8 | Health Care Provider Taxonomy Code List | A,V | National Uniform Claim Committee (NUCC). The Washington Publishing Company (WPC) assists NUCC with the maintenance and distribution of the code list. | http://www.nucc.org<br><br>http://www.wpc-edi.com/reference/ | July and January | Twice a year in July and January. The July publication is effective for use on October 1st and the January publication is effective for use on April 1st. |
| 9 | ICD10; ICD 10-CM | M,T,F,A,Z,J,S,Q | Codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. | http://www.cdc.gov/nchs/icd/icd10.htm | Released in August for Annual implementation on October 1. | |
| 10 | ISO 639-3 Codes for the Representation of Names of Languages | S, Q | International Organization for Standardization (ISO) | http://www.loc.gov/standards/iso639-2/ascii_8bits.html - downloadable text file of ISO 639-3 Codes for the Representation of Names of Languages (Also available at http://en.wikipedia.org/wiki/List_of_ISO_639-1_codes) | Multiple times per year as needed. | |
| 11 | ISO-3166-1 is the international standard code list for country codes | T,Y | International Organization for Standardization (ISO) - ISO 3166 Maintenance Agency | http://www.iso.org/iso/home.htm<br>or<br>http://www.iso.org/iso/country_codes | Multiple times per year as needed. | |
| 12 | Logical Observation Identifier Names and Codes (LOINC) | S,F,T,A | Regenstrief Institute | http://www.LOINC.org | June and December | |
| 13 | NAIC Code | T,V,S,Q | National Association of Insurance Commissioner's Code (NAIC) | www.naic.org<br><br>https://eapps.naic.org/cis/companySearch.do | Reviewed every five years (in the years ending in '2' or '7'). | Refer to website search tool. |
| 14 | National Drug Codes | T,F,A,R,V,Z,W,X,J,Y,S | US Food and Drug Administration | http://www.fda.gov/Drugs/InformationOnDrugs/ucm142438.htm | Every Monday | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| # | EXTERNAL CODE SET NAME | STANDARD FORMATS | ECL OWNER | ECL REFERENCE | OWNER DISTRIBUTION SCHEDULE | ECL OWNER IMPLEMENTATION GUIDANCE |
|---|---|---|---|---|---|---|
| 15 | NCICode – NCPDP Subset Files:<br>– Drug DEA Schedule Terminology<br>– MeasurementUnitCode Terminology<br>– QuantityUnitOfMeasure Terminology<br>– StrengthForm Terminology<br>– StrengthUnitOfMeasure Terminology | S | National Cancer Institute (NCI) | http://www.cancer.gov/cancertopics/terminologyresources/page7 | The database is reconciled the last Monday of every month. The files will be posted during the following two weeks. | |
| 16 | Office Of Pharmacy Affairs ID | S | Health Resources and Services Administration (HRSA) Office of Pharmacy Affairs (OPA) | http://opanet.hrsa.gov/opa/CESearch.aspx | | http://opanet.hrsa.gov/opa/UserGuides.aspx |
| 17 | RxNorm | Q,S,F,T,A | US National Library of Medicine (NLM) | http://www.nlm.nih.gov/research/umls/rxnorm/ | Weekly updates, monthly releases | http://www.nlm.nih.gov/research/umls/rxnorm/docs/index.html |
| 18 | SNOMED Systematized Nomenclature of Medicine Clinical Terms (SNOMED CT®) | T,M,F,A,Z,J,Q,S,W | US National Library of Medicine (NLM).<br><br>International Health Terminology Standards Development Organization (IHTSDO), an international not-for-profit association, acquires, owns and administers the rights to SNOMED CT®. | http://www.ihtsdo.org/snomed-ct/<br>or<br>http://www.nlm.nih.gov/research/umls/licensedcontent/downloads.html | January<br>July | http://gforge.nci.nih.gov/docman/view.php/90/11249/BioPortal-UserGuide.pdf<br>or<br>http://www.ihtsdo.org/links/ |
| 19 | SNOMED Systematized Nomenclature of Medicine Clinical Terms (SNOMED CT®)<br>ROUTE OF ADMINISTRATION Subset | T,A,Z,W | US National Library of Medicine (NLM) | http://www.nlm.nih.gov/research/umls/Snomed/roa_subset.html<br>As of May 2016, the SNOMED CT Route of Administration subset is now maintained within the Value Set Authority Center (VSAC). The VSAC Route of Administration value set has the object identifier (OID): 2.16.840.1.113762.1.4.1018.98 Go to https://vsac.nlm.nih.gov/ to get the current list. | January<br>July | http://www.nlm.nih.gov/research/umls/Snomed/roa_subset.html |

## E. STANDARDS FORMAT KEY

STANDARD FORMATS KEY (THROUGHOUT DOCUMENT)

| | | |
|---|---|---|
| A | = | Post Adjudication Standard |
| B | = | Batch Standard |
| E | = | Audit Transaction Standard |
| F | = | Formulary & Benefit Standard |

| | | |
|---|---|---|
| G | = | Medicaid Subrogation |
| H | = | Health Care ID Card |
| I | = | Benefit Integration Standard |
| J | = | Medical Rebate Data Submission Standard |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | | |
|---|---|---|
| K | = | Operating Rules |
| L | = | Retiree Drug Subsidy |
| N | = | Financial Information Reporting Standard |
| Q | = | Specialized |
| R | = | Manufacturer Rebate Standard |
| S | = | SCRIPT Standard |
| T | = | Telecommunication Standard |
| U | = | Billing Unit Standard |
| V | = | Prescription Transfer Standard |
| W | = | Workers' Compensation/Property & Casualty Universal Claim Form |
| X | = | Prior Authorization Transfer |
| Y | = | Uniform Healthcare Payer Data Standard |
| Z | = | Universal Claim Form |

## F. PUBLICATION RELEASE DATE OF THE ECL AND USE

The publication release date of the External Code List (ECL) occurs whenever values are added, changed, or deleted. Use of the values associated with each data element is by the release date of the External Code List document as a whole and not by the individual data element. A payer, pharmacist, prescriber, or manufacturer is required to support all the values listed within a release of an External Code List for all the data elements used within their transactions. This method supports the publishing of all External Code Lists governed under a given release date.

For example,
If in External Code List dated March 2005, the following data elements were updated with new Values:

Approved Message Code
Delay Reason Code
Coupon Type

An entity has a business need to support the new values for Approved Message Code, but not the new values for Delay Reason Code or Coupon Type. Should the entity use the new values for Approved Message Code, the new values added to Delay Reason Code and Coupon Type should not be rejected as invalid codes, according to the standard that is being supported. The new value(s) should be ignored. It is expected that the Payer Templates/Sheets/Provider Manuals indicate which External Code List release date is supported.

| NCPDP Standards Version Usage for the ECL | | |
|---|---|---|
| **Standard** | **Version/Publication** | **ECL Publication Date** |
| Manufacturer Rebate | 03.02 and greater | November 2003 and above |
| Telecommunication | 9.0 and greater | May 2004 and above |
| SCRIPT | 5.0 and greater | May 2004 and above |
| Formulary and Benefit | 1.0 and greater | October 2005 and above |
| Post Adjudication | 1.0 and greater | September 2006 and above |
| Pharmacy And/Or Combo ID Card (Health Care ID Card) | 2.0 and greater | October 2006 and above |
| Medicaid Subrogation | 3.0 and greater | July 2007 and above |
| Financial Information Reporting | 1.0 and greater | January 2008 and above |
| Prescription Transfer | 1.0 and greater | January 2008 and above |
| Universal Claim Form | October 2008 | October 2008 and above |
| Workers' Compensation/ Property & Casualty Form | October 2008 | October 2008 and above |
| Prior Authorization Transfer | 1.0 and greater | June 2009 and above |
| Specialized | 2010121 | December 2010 and above |
| Audit Transaction | 1.0 and greater | July 2011 |
| Medical Rebate Data Submission | 01.00 and greater | July 2011 |
| Retiree Drug Subsidy | 1.0 and greater | October 2011 |
| Uniform Healthcare Payer Data | 1.0 and greater | October 2011 |
| Benefit Integration | 10 and greater | January 2015 and above |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

## 1. Reference Documents

### a. Standards Matrix

Please refer to the Standards Matrix document on the NCPDP website, ncpdp.org, regarding lower versions of standards shown above. The ECL was not in affect for these lower versions and the NCPDP Data Dictionary must be used as the source for values.

### b. Process Overview For External Code List

Please refer to the Process Overview for External Code List document under Member Portal on the NCPDP website (http://www.ncpdp.org). This document provides the process to request additions, modifications, and deletions to the data element values existing in the External Code List (ECL). It provides the rules governing the procedures and steps for this process and maintenance of the ECL as approved by the NCPDP Board of Trustees. In addition, this document outlines the Telecommunication ECL implementation time table used to facilitate consistency across the industry.

### c. Emergency Telecommunication External Code List Value Addendum

Please refer to the Emergency Telecommunication External Code List Value Addendum document on the NCPDP website, ncpdp.org under Standards Download. This document provides the values approved for data elements used within the Telecommunication Standard that require emergency implementation prior to the scheduled publication date for the associated ECL. Values approved are noted in Section III Publication Release Modifications of this document.

Any questions regarding the content or the intent of the information presented herein should be addressed to the Council office:

| National Council for Prescription Drug Programs | |
|---|---|
| 9240 East Raintree Drive | |
| Scottsdale, AZ 85260 | |
| Phone | (480) 477-1000 |
| Fax | (480) 767-1042 |
| email | ncpdp@ncpdp.org |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

# II. NCPDP VALUES LISTED BY DATA ELEMENT

***AccumulatorActionCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Describes the accumulator event/action that is requested by the sender and the action to be taken by the receiver. | x(2) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with B67 Accumulator Action Code) (Note: Codes were intentionally skipped)

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 00 | Receiver to look at requested accumulator information and apply appropriate update to the accumulator(s). | Used in Dual Book of Records transactions only. |
| 01 | Receiver to apply beginning balance (applies to spending accounts only). | Used in Dual Book of Records transactions only. |
| 02 | Receiver to adjust due to coverage changes. | Used in Dual Book of Records transactions only. |
| 03 | Receiver to adjust due to prorated benefits. | Used in Dual Book of Records transactions only. |
| 04 | Receiver to adjust due to rollover. | Used in Dual Book of Records transactions only. |
| 05 | Receiver to adjust due to incentives. | Used in Dual Book of Records transactions only. |
| 07 | Use local balances if there is no priming balances – receiver to update the accumulators. | Used in Dual Book of Records transactions only. |
| 09 | Adjustment for insufficient funds. The amount transmitted was sent to reset a spending account under payment. | Used in Dual Book of Records transactions only. |
| 10 | Accumulator changes originating from a claim related adjustment. The adjustment can come in as a credit/adjustment pair. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 11 | Accumulator changes originating from the reversal of a processed claim. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 16 | Individualized Health Reimbursement Account (HRA) limit loads. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 20 | Miscellaneous balance adjustments. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 21 | Retransmit request for an accumulator update transmission. Receiver to resend the requested accumulator transaction. | Used in Dual Book of Records transactions only. |
| 41 | Balance inquiry receiver to respond with balance. | Used in Dual Book of Records transactions only. |
| 90 | Sync up event/batch replace. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 91 | Accumulator Exchange | Used in Dual Book of Records transactions only. |
| 92 | Reconciliation Exchange | Used in Dual Book of Records transactions only. |
| C1 | Compare total by Social Security Number across benefit plans. Receiver to respond with balance comparison. | Used in Dual Book of Records transactions only. |
| C2 | Compare total by shared non-Social Security Number ID across benefit plans. Receiver to respond with balance comparison. | Used in Dual Book of Records transactions only. |
| C3 | Compare total by Social Security Number within benefit plan. Receiver to respond with | Used in Dual Book of Records |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | balance comparison. | transactions only. |
| C4 | Compare total by shared ID within a benefit plan. Receiver to respond with balance comparison. | Used in Dual Book of Records transactions only. |
| M1 | Adjust to non-processor totals for non-processor dollars in sequence. Receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| M2 | Adjust to non-processor totals for most recent non-processor dollars receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| M3 | Adjust to non-processor totals for overall dollars in sequence. Receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| M4 | Adjust to non-processor totals for most recent overall dollars. Receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| S1 | Sync up to partners totals. Receiver to update accumulator to match the totals that was transmitted. | Used in Dual Book of Records transactions only. |
| T1 | Request for total by Social Security Number across benefit plans. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| T2 | Request for total by non-Social Security Number ID across benefit plan. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| T3 | Request for total by Social Security Number within benefit plan. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| T4 | Request for total by shared member ID within a benefit plan. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| SH | Send History for this member. Receiver to respond back with appropriate transaction history. | Used in Dual Book of Records transactions only. |
| AJ | Debit Adjustment - A financial reprocess to a processed claim. It requires an Inquiry With A Lock transaction to be completed. | Used in Single Book of Records transactions only. |
| CR | Credit Adjustment - A financial reversal to a processed claim. | Used in Single Book of Records transactions only. |
| HI | Heart Beat Inquiry - An Inquiry against a predetermined member and plan which acts as a heart beat monitoring the line and keeping the servers active. The consistency in response validates the health of the connection end to end. | Used in Single Book of Records transactions only. |
| HP | Heart Beat Post - A post against a predetermined member and plan which acts as a heart beat monitoring the line and keeping the servers active. The consistency in response validates the health of the connection end to end. | Used in Single Book of Records transactions only. |
| IP | Inquiry with a Lock - An inquiry generated by the adjudicator to the custodian requesting for balances to be used in adjudication. | Used in Single Book of Records transactions only. |
| MA | Miscellaneous Adjustment - A change to an accumulator that is not related to claim activity. | Used in Single Book of Records transactions only. |
| PD | Post Updates - Transmits the change to accumulators from the adjudication process to the custodian of the account. | Used in Single Book of Records transactions only. |
| RL | Release Lock – Relinquishes control of a previous Inquiry With Lock transaction if the adjudicator decides there will not be an update to the accumulator. | Used in Single Book of Records transactions only. |
| RV | Reversal - Transmits the change to accumulators by reversing a prior claim to the custodian. | Used in Single Book of Records transactions only. |
| VB | Verify Balance - Requests balances for non-adjudication purposes. | Used in Single Book of Records transactions only. |

***B67 Accumulator Action Code***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Describes the accumulator event/action that is requested by the sender and the action to be taken by the receiver. | x(2) | I | |

Values: (shared code list with AccumulatorActionCode) (Note: Codes were intentionally skipped)

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 00 | Receiver to look at requested accumulator information and apply appropriate update to the accumulator(s). | Used in Dual Book of Records transactions only. |
| 01 | Receiver to apply beginning balance (applies to spending accounts only). | Used in Dual Book of Records transactions only. |
| 02 | Receiver to adjust due to coverage changes. | Used in Dual Book of Records transactions only. |
| 03 | Receiver to adjust due to prorated benefits. | Used in Dual Book of Records transactions only. |
| 04 | Receiver to adjust due to rollover. | Used in Dual Book of Records transactions only. |
| 05 | Receiver to adjust due to incentives. | Used in Dual Book of Records transactions only. |
| 07 | Use local balances if there is no priming balances – receiver to update the accumulators. | Used in Dual Book of Records transactions only. |
| 09 | Adjustment for insufficient funds. The amount transmitted was sent to reset a spending account under payment. | Used in Dual Book of Records transactions only. |
| 10 | Accumulator changes originating from a claim related adjustment. The adjustment can come in as a credit/adjustment pair. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 11 | Accumulator changes originating from the reversal of a processed claim. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 16 | Individualized Health Reimbursement Account (HRA) limit loads. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 20 | Miscellaneous balance adjustments. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 21 | Retransmit request for an accumulator update transmission. Receiver to resend the requested accumulator transaction. | Used in Dual Book of Records transactions only. |
| 41 | Balance inquiry receiver to respond with balance. | Used in Dual Book of Records transactions only. |
| 90 | Sync up event/batch replace. Receiver to post the changes. | Used in Dual Book of Records transactions only. |
| 91 | Accumulator Exchange | Used in Dual Book of Records transactions only. |
| 92 | Reconciliation Exchange | Used in Dual Book of Records transactions only. |
| C1 | Compare total by Social Security Number across benefit plans. Receiver to respond with balance comparison. | Used in Dual Book of Records transactions only. |
| C2 | Compare total by shared non-Social Security Number ID across benefit plans. Receiver to respond with balance comparison. | Used in Dual Book of Records transactions only. |
| C3 | Compare total by Social Security Number within benefit plan. Receiver to respond with balance comparison. | Used in Dual Book of Records transactions only. |
| C4 | Compare total by shared ID within a benefit plan. Receiver to respond with balance comparison. | Used in Dual Book of Records transactions only. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| M1 | Adjust to non-processor totals for non-processor dollars in sequence. Receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| M2 | Adjust to non-processor totals for most recent non-processor dollars receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| M3 | Adjust to non-processor totals for overall dollars in sequence. Receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| M4 | Adjust to non-processor totals for most recent overall dollars. Receiver to sync up non-processor dollars in the order in which it was received and retain the latest updates. | Used in Dual Book of Records transactions only. |
| S1 | Sync up to partners totals. Receiver to update accumulator to match the totals that was transmitted. | Used in Dual Book of Records transactions only. |
| T1 | Request for total by Social Security Number across benefit plans. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| T2 | Request for total by non-Social Security Number ID across benefit plan. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| T3 | Request for total by Social Security Number within benefit plan. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| T4 | Request for total by shared member ID within a benefit plan. Receiver to respond back with appropriate totals. | Used in Dual Book of Records transactions only. |
| SH | Send History for this member. Receiver to respond back with appropriate transaction history. | Used in Dual Book of Records transactions only. |
| AJ | Debit Adjustment - A financial reprocess to a processed claim. It requires an Inquiry with A Lock transaction to be completed. | Used in Single Book of Records transactions only. |
| CR | Credit Adjustment - A financial reversal to a processed claim. | Used in Single Book of Records transactions only. |
| HI | Heart Beat Inquiry - An Inquiry against a predetermined member and plan which acts as a heartbeat monitoring the line and keeping the servers active. The consistency in response validates the health of the connection end to end. | Used in Single Book of Records transactions only. |
| HP | Heart Beat Post - A post against a predetermined member and plan which acts as a heartbeat monitoring the line and keeping the servers active. The consistency in response validates the health of the connection end to end. | Used in Single Book of Records transactions only. |
| IP | Inquiry with a Lock - An inquiry generated by the adjudicator to the custodian requesting for balances to be used in adjudication. | Used in Single Book of Records transactions only. |
| MA | Miscellaneous Adjustment - A change to an accumulator that is not related to claim activity. | Used in Single Book of Records transactions only. |
| PD | Post Updates - Transmits the change to accumulators from the adjudication process to the custodian of the account. | Used in Single Book of Records transactions only. |
| RL | Release Lock – Relinquishes control of a previous Inquiry With Lock transaction if the adjudicator decides there will not be an update to the accumulator. | Used in Single Book of Records transactions only. |
| RV | Reversal - Transmits the change to accumulators by reversing a prior claim to the custodian. | Used in Single Book of Records transactions only. |
| VB | Verify Balance - Requests balances for non-adjudication purposes. | Used in Single Book of Records transactions only. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***AccumulatorBalanceBenefitType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code representing family or individual benefit. | an | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with B69 Accumulator Balance Benefit Type)

| CODE | DESCRIPTION |
|---|---|
| F | Family |
| I | Individual |

***B69 Accumulator Balance Benefit Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code representing family or individual benefit. | x(1) | I | |

Values: (shared code list with AccumulatorBalanceBenefitType)

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| F | Family |
| I | Individual |

***AccumulatorBalanceType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of accumulator balance being reported. | x(2) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with B70 Accumulator Balance Type) (Note: Codes were intentionally skipped)

| CODE | DESCRIPTION |
|---|---|
| 00 | None |
| 01 | Flexible Spending Accounts (FSA) |
| 02 | Healthcare Reimbursement Amount (HRA) |
| 03 | Spending Accounts (Other) |
| 04 | Deductible |
| 05 | Out of Pocket |
| 06 | Plan Benefit Period Total Amount |
| 07 | Plan Life Time Total Amount |
| 08 | Condition Specific Maximum Amount |
| 09 | Health Savings Account (HSA) |
| 14 | Condition Specific Deductible |
| 15 | Condition Specific Out of Pocket |
| 24 | Health Insurance Marketplace (HIM) Base Deductible |
| 25 | Health Insurance Marketplace (HIM) Base Maximum Out of Pocket (MOP) |
| 30 | American Indian/Native Alaskan Above 300% Poverty Level Deductible |
| 31 | American Indian/Native Alaskan Below 300% Poverty Level Deductible |
| 32 | 73% Actuarial Value Level Silver Plan Deductible |
| 33 | 87% Actuarial Value Level Silver Plan Deductible |
| 34 | 94% Actuarial Value Level Silver Plan Deductible |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 40 | American Indian/Native Alaskan Above 300% Poverty Level Out of Pocket |
| 41 | American Indian/Native Alaskan Below 300% Poverty Level Out of Pocket |
| 42 | 73% Actuarial Value Level Silver Plan Out of Pocket |
| 43 | 87% Actuarial Value Level Silver Plan Out of Pocket |
| 44 | 94% Actuarial Value Level Silver Plan Out of Pocket |
| 71 | Spend Down |

***B70 Accumulator Balance Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of accumulator balance being reported. | x(2) | I | Field Name changed from Accumulator Balance Qualifier to be used only in Version 10 of Benefit Integration Standard. New field name of Accumulator Balance Type to be used in Version 11 or greater of Benefit Integration Standard. |

Values: (shared code list with AccumulatorBalanceType) (Note: Codes were intentionally skipped)

| CODE | DESCRIPTION |
|---|---|
| 00 | None |
| 01 | Flexible Spending Accounts (FSA) |
| 02 | Healthcare Reimbursement Amount (HRA) |
| 03 | Spending Accounts (Other) |
| 04 | Deductible |
| 05 | Out of Pocket |
| 06 | Plan Benefit Period Total Amount |
| 07 | Plan Life Time Total Amount |
| 08 | Condition Specific Maximum Amount |
| 09 | Health Savings Account (HSA) |
| 14 | Condition Specific Deductible |
| 15 | Condition Specific Out of Pocket |
| 24 | Health Insurance Marketplace (HIM) Base Deductible |
| 25 | Health Insurance Marketplace (HIM) Base Maximum Out of Pocket (MOP) |
| 30 | American Indian/Native Alaskan Above 300% Poverty Level Deductible |
| 31 | American Indian/Native Alaskan Below 300% Poverty Level Deductible |
| 32 | 73% Actuarial Value Level Silver Plan Deductible |
| 33 | 87% Actuarial Value Level Silver Plan Deductible |
| 34 | 94% Actuarial Value Level Silver Plan Deductible |
| 40 | American Indian/Native Alaskan Above 300% Poverty Level Out of Pocket |
| 41 | American Indian/Native Alaskan Below 300% Poverty Level Out of Pocket |
| 42 | 73% Actuarial Value Level Silver Plan Out of Pocket |
| 43 | 87% Actuarial Value Level Silver Plan Out of Pocket |
| 44 | 94% Actuarial Value Level Silver Plan Out of Pocket |
| 71 | Spend Down |

***AccumulatorChangeSourceCode***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000365

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the activity that caused the accumulator change. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with B73 Accumulator Change Source Code)

| CODE | DESCRIPTION |
|---|---|
| C | Retail Pharmacy – claim dispensed at a retail/long term care pharmacy. |
| D | Direct Member/Pharmacy Submitted Paper – claim was submitted via paper to the processor. |
| M | Mail Service Pharmacy – claim was dispensed at a mail service/specialty pharmacy. |
| O | Manual – non claim based adjustment (corrective action). |
| X | Other – Different from the codes already specified. |

***B73 – Accumulator Change Source Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the activity that caused the accumulator change. | x(1) | I | |

Values: (shared code list with AccumulatorChangeSourceCode)

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| C | Retail Pharmacy – claim dispensed at a retail/long term care pharmacy. |
| D | Direct Member/Pharmacy Submitted Paper – claim was submitted via paper to the processor. |
| M | Mail Service Pharmacy – claim was dispensed at a mail service/specialty pharmacy. |
| O | Manual – non claim based adjustment (corrective action). |
| X | Other – Different from the codes already specified. |

***655-S6 – Accumulator Month***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the accumulator month based on date of service of claims activity. | 9(2) | N | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | January |
| 2 | February |
| 3 | March |
| 4 | April |
| 5 | May |
| 6 | June |
| 7 | July |
| 8 | August |
| 9 | September |
| 10 | October |
| 11 | November |
| 12 | December |

***AccumulatorNetworkIndicator***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of accumulation based on network contracting status. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with B74 Accumulator Network Indicator)

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Applicable |
| 1 | In Network |
| 2 | Out of Network |
| 3 | In and Out Combined |
| 4 | Preferred |

***B74 Accumulator Network Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of accumulation based on network contracting status. | x(1) | I | |

Values: (shared code list with AccumulatorNetworkIndicator)

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Applicable |
| 1 | In Network |
| 2 | Out of Network |
| 3 | In and Out Combined |
| 4 | Preferred |

***AccumulatorSpecificCategoryType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the accumulator specific condition/disease. | x(2) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with B77 Accumulator Specific Category Type)

| CODE | DESCRIPTION |
|---|---|
| 1 | Affordable Care Act (ACA) Contraceptives |
| 2 | Affordable Care Act (ACA) Preventive Medication |
| 3 | All Diabetic Drugs and Supplies |
| 4 | Autism |
| 5 | Breast Cancer |
| 6 | Chemotherapy Specialty Medications Only |
| 7 | HIV/AIDS |
| 8 | Infertility/Erectile Dysfunction |
| 9 | Injectable |
| A | Behavioral Health |
| B | Non Affordable Care Act (ACA) Contraceptives |
| C | Non Affordable Care Act (ACA) Preventive Medication |
| D | Oral Oncology/Chemotherapy Medications |
| E | Smoking |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| F | Specialty |
| G | Transgender |
| H | Vaccines |
| I | Weight Loss |
| ZZ | Other |

***B77 Accumulator Specific Category Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the accumulator specific condition/disease. | x(2) | I | |

Values: (shared code list with AccumulatorSpecificCategoryType)

| CODE | DESCRIPTION |
|---|---|
| Blank | None |
| 1 | Affordable Care Act (ACA) Contraceptives |
| 2 | Affordable Care Act (ACA) Preventive Medication |
| 3 | All Diabetic Drugs and Supplies |
| 4 | Autism |
| 5 | Breast Cancer |
| 6 | Chemotherapy Specialty Medications Only |
| 7 | HIV/AIDS |
| 8 | Infertility/Erectile Dysfunction |
| 9 | Injectable |
| A | Behavioral Health |
| B | Non Affordable Care Act (ACA) Contraceptives |
| C | Non Affordable Care Act (ACA) Preventive Medication |
| D | Oral Oncology/Chemotherapy Medications |
| E | Smoking |
| F | Specialty |
| G | Transgender |
| H | Vaccines |
| I | Weight Loss |
| ZZ | Other |

***ActionCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Processing action requested. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with 711 Action Code)

| CODE | DESCRIPTION |
|---|---|
| + | Addition |
| - | Subtraction |
| B | Bypass |
| R | Replace |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000368

***711 Action Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Processing action requested. | x(1) | I | |

Values: (shared code list with ActionCode)

| CODE | DESCRIPTION |
|---|---|
| + | Addition |
| - | Subtraction |
| B | Bypass |
| R | Replace |

***369-2Q - Additional Documentation Type ID***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Unique identifier for the data being submitted. | x(3) | T | Used in Telecommunication Standard Version C.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 006 | Medicare = 04.04B Lymphedema Pumps |
| 007 | Medicare = 04.05C Osteogenesis Stimulator |
| 008 | Medicare = 06.03B Transcutaneous Electrical Nerve Stimulator (TENS) |
| 009 | Medicare = 07.03A Seat Lift Mechanisms |
| 012 | Medicare = 09.02 Infusion Pump |
| 015 | Medicare = 484.03 Oxygen |
| 016 | Medicare 10.03 = Enteral and Parenteral Nutrition |
| 017 | Medicare 11.02 = Section C Continuation Form |

***AdditionalFreeTextIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the prescriber is allowed to supply additional free text with their answer to the question. | x(2) | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| M | Mandatory, provider must supply additional free text |
| O | Optional, provider may supply additional free text |
| NA | Not Allowed, provider may not supply additional free text |

***131-UG – Additional Message Information Continuity***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates continuity of the text found in the current repetition of Additional Message Information (526-FQ) with the text found in the next repetition that follows. | X(1) | T | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| + | Current text continues |

### *132-UH – Additional Message Information Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Format qualifier of the Additional Message Information (526-FQ) that follows. Each value may occur only once per transaction and values must be ordered sequentially (numeric characters precede alpha characters, i.e., 0-9, A-Z). | X(2) | T | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 01 | Used for first line of free-form text with no pre-defined structure. |
| 02 | Used for second line of free-form text with no pre-defined structure. |
| 03 | Used for third line of free-form text with no pre-defined structure. |
| 04 | Used for fourth line of free-form text with no pre-defined structure. |
| 05 | Used for fifth line of free-form text with no pre-defined structure. |
| 06 | Used for sixth line of free-form text with no pre-defined structure. |
| 07 | Used for seventh line of free-form text with no pre-defined structure. |
| 08 | Used for eighth line of free-form text with no pre-defined structure. |
| 09 | Used for ninth line of free-form text with no pre-defined structure. |
| 10 | Next Available Fill Date - Next Date of Service on which this claim can be submitted. **(Note: Date format is CCYYMMDD)** |
| 11 | Date The Prior Authorization Ends-Required when prior authorization end date is known. (To be used with Approved Message Code 34) |
| 12 | Maximum Quantity Allowed Over The Designated Time Period-Informational only. (To be used with Approved Message Code 35) |
| 13 | Maximum Days Supply Allowed Over The Designated Time Period-Informational only. (To be used with Approved Message Code 36) |

### *604-NA – Address Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier of the address. | 9(2) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Primary - The place of permanent residence. This is the first address of choice for mailing prescriptions and invoices. |
| 2 | Shipping - Where the item must be mailed to if other than the primary address. |
| 3 | Billing - Where the invoice associated with the item must be mailed to unless the invoice accompanies the actual shipment. |
| 4 | Alternate - An alternative to primary address. |
| 5 | Long-term Care Facility Address - The facility address for LTC facility resident. |

### *AddressTypeQualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies the To or From. | an | S,Q,I | Used in SCRIPT Standard Version 2010121 or later. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: For S and Q

| CODE | DESCRIPTION |
|---|---|
| P | Pharmacy |
| C | Clinic |
| CF | Central Fill Facility |
| D | Prescriber |
| M | Mailbox |
| PY | Payer |
| ZZZ | Mutually Defined |
| DIRECT | Direct ID (secure email address) |
| REMS | REMS Administrator |

Values: For I

| CODE | DESCRIPTION |
|---|---|
| SBC | Single Book Custodian |
| MBP | Medical Benefit Partner |
| PBP | Pharmacy Benefit Partner |

***A28-ZR – Adjudicated Payment Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The type of prescription benefit plan that adjudicated and paid the primary amount of the prescription as reported by the plan in a response. | 9(2) | T | Used in Telecommunication Standard Version D.3 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Medicaid- a program, financed jointly by the federal government and the states, that provides health coverage for mostly low-income women and children as well as nursing home care for low-income elderly. |
| 2 | Medicare-the federal program providing health insurance for people aged 65 and older and for disabled people of all ages. |
| 3 | Commercial - A prescription health insurance program provided by a for-profit, private insurance agency or company. |
| 4 | Workers Compensation-plan providing workers compensation insurance (insurance required by law from employers for the protection of employees while engaged in the employer's business). |
| 5 | Discount Program-a program that offer savings on prescription drugs to patients who are without health insurance, a traditional benefits plan, or have prescriptions that are not covered by |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| | insurance. |
| 6 | Coupon-reimbursement based on the coupon amount determined by the processor. |
| 7 | Voucher- a form authorizing a disbursement of cash or a credit against a purchase or expense. |
| 8 | Military / VA- a government-run military veteran benefit system that administers programs of veterans' benefits for veterans, their families, and survivors. |
| 9 | Unknown-payment type unknown. |
| 99 | Other-any other types not covered by definitions above. |

*600-58 - Adjudicator ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of code being submitted in the 'Adjudicator ID Code' (600-57) field. | x(1) | R | Used only in Manufacturer Rebate Standard Versions 03.02 through 05.00. Field was deleted in Manufacturer Rebate Standard Version 05.01. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES |

***AdjustmentReasonCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Reason for adjustment. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with 204 Adjustment Reason Code)

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified or Not an Adjustment. |
| F | Flat Adjustment – an adjustment to the overall accumulator balance. |
| P | Paired Adjustment – relates to a claim and contains a credit (negative) and an adjustment (positive). |
| S | Standard Adjustment – type of financial credit to address situations like reversal after a billing cycle. |

***204 Adjustment Reason Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Reason for adjustment. | x(1)<br>x(3) | I<br>A | |

Values: (shared code list with AdjustmentReasonCode) (For Standard Format A, codes are defined by the processor.)

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified or Not an Adjustment. |
| F | Flat Adjustment – an adjustment to the overall accumulator balance. |
| P | Paired Adjustment – relates to a claim and contains a credit (negative) and an adjustment (positive). |
| S | Standard Adjustment – type of financial credit to address situations like reversal after a billing cycle. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***205 - Adjustment Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of adjustment. | X(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Debit – An adjustment resulting in an increased payment amount. |
| 2 | Credit– An adjustment resulting in a decreased payment amount. |

***AdministrationIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the action to be taken on the Administration fields. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| MANUFACTURERSINSTRUCTIONS | As directed per manufacturer's packaging. |

***AdministrationTimingEventQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***AdministrationTimingModifierQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***AdministrationTimingUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7943 – Administration Timing Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***207 - Administrative Fee Effect Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates how the transaction should be counted for administrative fee determination. | X(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| A | Add to count |
| S | Subtracts from count |

***AllergyDrugProductCodedQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code list used to identify the product to which the patient is allergic. | an | Q,S | Used in Specialized Version 2010121 or later not in earlier versions. Used in SCRIPT Standard Version 2015041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B3 – PRODUCT QUALIFIER |

***AlternateContactRelationship***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Alternate contact relationship to the patient. | 9(2) | S,Q | Used in SCRIPT Standard Version 2015071 or later and Specialized Version 2015071 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix CC– INDIVIDUAL RELATIONSHIP CODES |

***B63-1N Alternatives File Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of Alternatives File. | x(2) | F | Used in Formulary and Benefit Standard Implementation Guide Version 42 or later. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| AT | Alternatives Trigger | |
| AG | Alternatives Groups | |

***548-6F - Approved Message Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Message code, on an approved claim/service, communicating the need for an additional follow-up. | x(3) | T,E | Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

Values:

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| Blank | Not Specified | |
| 001 | Generic Available-Message from Processor to the pharmacist that a generic equivalent product is available when a claim is submitted for a brand-name product. | |
| 002 | Non-Formulary Drug- Response code indicating that the prescribed drug is not included in the plan formulary. | |
| 003 | Maintenance Drug –Medication used to control the symptoms of a chronic condition. | |
| 004 | Filled During Transition Benefit - The drug was paid because the Medicare Part D patient is in a transitional drug benefit period. | |
| 005 | Filled During Transition Benefit/Prior Authorization Required - The drug was paid because the Medicare Part D patient is in a transitional drug benefit period but would have rejected due to the need for a prior authorization. | |
| 006 | Filled During Transition Benefit/Non-Formulary - The drug was paid because the Medicare Part D patient is in a transitional drug benefit period. After the transition drug benefit period, this drug would be considered non-formulary and not payable. | |
| 007 | Filled During Transition Benefit/Other Rejection - The drug was paid because the Medicare Part D patient is in a transitional drug benefit period. After the transition drug benefit period, this drug will reject for plan limitations or other reason(s). | |
| 008 | Emergency Fill Situation - This drug was paid because it is a first time fill for a Medicare Part D patient who is not within a transitional drug benefit period. | |
| 009 | Emergency Fill Situation/Prior Authorization Required -This drug was paid because it is a first time fill for a Medicare Part D patient who is not within a transitional drug benefit period but would have rejected due to the need for a prior authorization. | |
| 010 | Emergency Fill Situation/Non-Formulary - This drug was paid because it is a first time fill for a Medicare Part D patient who is not within a transitional drug benefit period but would have rejected as non-formulary or not covered. | |
| 011 | Emergency Fill Situation/Other Rejection - This drug was paid because it is a first time fill for a Medicare Part D patient who is not within a transitional drug benefit period but would have rejected for plan limitations or other reason(s). | |
| 012 | Level Of Care Change - This drug was paid because the patient has had a change in level of care. | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| 013 | Level Of Care Change/Prior Authorization Required - This drug was paid because it was determined that the patient has had a change in level of care. Future fills of this drug under the same level of care will reject unless a prior auth is submitted and approved by the plan. | |
| 014 | Level Of Care Change/Non-Formulary This drug was paid because it was determined that the patient has had a change in level of care. Future fills of this drug under the same level of care will reject because of plan limitations of other reason(s). | |
| 015 | Level Of Care Change/Other Rejection - This drug was paid because it was determined that the patient has had a change in level of care. Future fills of this drug under the same level of care will reject as non-formulary or not covered. | |
| 016 | PMP Reportable Required - Used to identify reportable products that need to be submitted to a State(s) or Federal Prescription Monitoring Program. | |
| 017 | PMP Reporting Completed - Used to identify reportable products that have been submitted to a State(s) or Federal Prescription Monitoring Program. | |
| 018 | Provide Notice: Medicare Prescription Drug Coverage and Your Rights - Claim for a Part D drug submitted to the plan's Medicare D BIN/PCN is not covered by the Part D plan but is paid by the beneficiary per a plan-sponsored negotiated price. In this situation the member should be provided the notice entitled "Medicare Prescription Drug Coverage and Your Rights". | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2013** |
| 019 | The Submitted Prescriber ID is inactive or expired – Flagged for Retrospective Review - The claim paid, however, the combination of Prescriber ID Qualifier (466-EZ) and Prescriber ID (411-DB) provided on the transaction was inactive or expired in the processor's system. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 020 | For the Submitted Prescriber ID, the associated DEA Number is Not Found – Flagged for Retrospective Review - The claim paid for a controlled substance, however, a valid DEA number could not be found (within the processor's system) using the combination of Prescriber ID Qualifier (466-EZ) and Prescriber ID (411-DB) provided on the transaction. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2012** |
| 021 | For the Submitted Prescriber ID, the associated DEA Number is Inactive or Expired – Flagged for Retrospective Review - The claim paid for a controlled substance, however, an active DEA number could not be found (within the processor's system) using the combination of Prescriber ID Qualifier (466-EZ) and Prescriber | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| | ID (411-DB) provided on the transaction. | |
| 022 | For the submitted Prescriber ID, the associated DEA Number does not allow this drug DEA Schedule – Flagged for Retrospective Review. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 023 | Prorated copayment applied based on days supply. Plan has prorated the copayment based on days supply. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 024 | The submitted Prescriber ID is Not Found - Flagged for Retrospective Review | **As of the applicability date of CMS 4159-F (423.120 (c)(6)), Approved Message Code 024 will no longer be valid for Medicare Part D claims. Refer to alternate reject code/submission clarification code/approved message code when NPI number cannot be found. Telecom Emergency Implementation Date for restricted use of the value 024 is July 1, 2016.** |
| [illegible] | [illegible] | **See Above.** [illegible] |
| 025 | The submitted Prescriber ID is associated to a Deceased Prescriber – Flagged for Retrospective Review. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 026 | Prescriber Type 1 NPI Required - Flagged for Retrospective Review. | **As of the 01/01/2016 effective date of MACRA Legislation Section 507 and the applicability date of CMS 4159-F (423.120(c)(6)), Approved Message Code 026 will no longer be valid for Medicare Part D claims. Telecom Emergency Implementation Date for restricted use of the value 026 is July 1, 2016.** |
| [illegible] | [illegible] | **See Above.** [illegible] |
| 027 | The submitted Prescriber DEA does not allow this drug DEA Schedule – Flagged for Retrospective Review. | **As of the 01/01/2016 effective date of MACRA Legislation Section 507 and the applicability date of CMS 4159-F (423.120(c)(6)), Approved Message Code 027 will no longer be valid for Medicare Part D claims. Telecom Emergency Implementation Date for restricted use of the value 027 is July 1, 2016.** |
| [illegible] | [illegible] | **See Above.** [illegible] |
| 028 | Type 1 NPI Required, Claim Paid Based on Plan's Prescriber NPI Data - When the plan pays and chooses to send a cross walked NPI on the PDE. | **As of the 01/01/2016 effective date of MACRA Legislation Section 507 and the applicability date of CMS 4159-F (423.120(c)(6)), Approved Message Code 028 will no longer be valid for Medicare Part D claims. Telecom Emergency Implementation Date for restricted use of the value 028 is July 1, 2016.** |
| [illegible] | [illegible] | **See Above.** [illegible] |
| 029 | Grace period claim. Patient required to pay for the full cost of the prescription. Patient to contact plan. | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |
| 030 | Prescriber active enrollment with Medicare Fee For Service required. Flagged for retrospective review- Value returned only if Submission Clarification Code 50 (Prescriber's active Medicare Fee For Service enrollment status has been validated) was submitted and accepted. | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2015** |
| 031 | Pharmacy active enrollment with Medicare Fee | **Telecom. ECL Emergency Implementation Dt. Is January** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| | For Service required. Flagged for retrospective review- Value returned only if Submission Clarification Code 51 (Pharmacy's active Medicare Fee For Service enrollment status has been validated) was submitted and accepted. | **1, 2015** |
| 032 | Plan's Prescriber data base not able to verify active state license with prescriptive authority for Prescriber ID Submitted, flagged for retrospective review. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2015** |
| 033 | Hospice Compassionate First Fill- Hospice provides compassionate first fill for a drug not yet identified if covered by Part D. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** |
| 034 | Prior Authorization Approval On File-Prior Authorization requirements have been satisfied, effective and termination date on file. | Prior Authorization termination date to be returned in applicable response field. (Note in vD.0, this would be a qualified Additional Message and for future versions, the assigned new field ID.) |
| 035 | Quantity Limit Per Specific Time Period-Plan benefits limit the dispensed quantity for this medication over a specific time period. | (e.g.: maximum qty of 200 tablets per 90 day period). Quantity limit and time period in days, are returned in the appropriate response field (e.g. 200, 90). (Note in vD.0, this would be a qualified Additional Message and for future versions, the assigned new field ID.) |
| 036 | Days Supply Limit Per Specific Time Period- Plan benefits limit the days supply for this medication over a specific time period. | (e.g.: 90 day supply allowed per year).Days supply limit and time period both represented in number of days, are returned in the appropriate response field (e.g.: 90, 365) (Note in vD.0, this would be a qualified Additional Message and for future versions, the assigned new field ID.) |
| 037 | Preferred Formulary Alternative Available-Preferred formulary alternative available. | Preferred product(s) ID(s) are returned in Preferred Product ID (553-AR) and associated patient pay is returned in Preferred Product Cost Share Incentive (555-AT). |
| 038 | Preferred Network Pharmacy- Pharmacy is within preferred network. | |
| 039 | Non-Preferred Network Pharmacy- Pharmacy is within non-preferred network. | |
| 040 | Specialty Pharmacy Network Available For This Medication- Alternative specialty pharmacy network available. | |
| 041 | Filled as a Medicare Part D Provisional Supply. Active prescriber Medicare enrollment or Other Authorized Prescriber status not found. Once the provisional supply is exhausted, additional claims for this drug from this prescriber will not be covered under Medicare Part D. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2016** |
| 042 | The submitted Prescriber NPI not found, therefore NPI active status, Medicare enrollment, prescriptive authority could not be validated. Flagged for retrospective review. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2016** |
| 043 | The submitted Prescriber ID could not be validated as an Other Authorized Prescriber (OAP) and is not found on the Medicare Enrollment file. Flagged for retrospective review. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2016** |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| 044 | Plan's Prescriber data base determined prescriptive authority criteria not met, flagged for retrospective review | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2017. To be returned when reject code 876 applied and SCC 42 was accepted.** |

### *579-XX - Associated Prescription/Service Provider ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Associated Prescription/Service Provider ID (580-XY) to which the claim/service is related. | x(2) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix L - PROVIDER IDENTIFICATION CODE VALUES |

### *581-XZ - Associated Prescription/Service Reference Number Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Associated Prescription/Service Reference Number ID (456-EN) to which the claim/service is related. | x(2) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 01 | Rx Billing | |
| 02 | Service Billing | |

### *AttachmentRequired*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| An indicator an attachment is required. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2017011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

### *A62 – Audit Element Response 1*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates status of the Audit Element Type | X(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix EE -Audit Element Response Code Values |

### *A63 – Audit Element Response 2*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates status of the Audit Element Type | X(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix EE -Audit Element Response Code Values |

***A64 – Audit Element Response 3***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates status of the Audit Element Type | X(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix EE -Audit Element Response Code Values |

***A65 – Audit Element Response 4***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates status of the Audit Element Type | X(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix EE -Audit Element Response Code Values |

***A66 – Audit Element Response 5***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates status of the Audit Element Type | X(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix EE -Audit Element Response Code Values |

***A57– Audit Element Type 1***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates type of information for associated Prescription/Service Reference Number(s). | x(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix FF - Audit Element Type Code Values |

***A58 – Audit Element Type 2***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates type of information forassociated Prescription/Service Reference Number(s). | x(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix FF - Audit Element Type Code Values |

***A59 – Audit Element Type 3***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates type of information forassociated Prescription/Service Reference Number(s). | x(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix FF - Audit Element Type Code Values |

***A60 – Audit Element Type 4***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates type of information forassociated Prescription/Service Reference Number(s). | x(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix FF - Audit Element Type Code Values |

***A61 – Audit Element Type 5***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates type of information forassociated Prescription/Service Reference Number(s). | x(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix FF - Audit Element Type Code Values |

***A54 – Audit Range Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicated the type of range being requested. | 9(2) | E | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Product/Service ID Number |
| 2 | Service Date (Date of Fill) |
| 3 | Prescription/Service Reference Number |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000381

***A47 – Audit Request Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of audit being requested. | x(2) | E | |

Values:

| CODE | DESCRIPTION |
|---|---|
| DK | Desk - A list of prescriptions are presented to the provider along with the specific details to be returned. |
| IN | In-Store - Auditor is present at the store to review the requested prescription records. |

***B34-1U Authorized Representative Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***498-PJ - Authorized Representative State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the authorized representative. | x(2) | T | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C–STATE/PROVINCE ADDRESS |

***601-76 - Base Price Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The type of base price on which the rebate amount is based. | x(3) | R | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in Manufacturer Rebate Standard Version 04.01 |

Values:

| CODE | DESCRIPTION |
|---|---|
| AMP | Average Manufacturer Price |
| ASP | Average Sales Price= The average sales price (ASP) is a cost basis required by and reported to CMS for pricing Medicare Part B drugs. |
| AWP | Average Wholesale Price |
| BP | Best Price |
| CON | Contracted |
| DIR | Direct |
| EAC | Estimated Acquisition Cost |
| LST | List |
| NDP | National Distributor Pricing |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| NOM | Nominal |
| NWP | National Wholesaler Price |
| WAC | Wholesale Acquisition Cost |
| Z__ | Mutually agreed upon Base Price Type (All codes beginning with the letter Z are reserved for use between trading partners.) |

### *601-79 - Baseline Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The type of baseline on which the rebate amount is based. | x(3) | R | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in Manufacturer Rebate Standard Version 04.01 |

Values:

| CODE | DESCRIPTION |
|---|---|
| LM | Last Month |
| LY | Last Year |
| MBR | Membership |
| NAT | National |
| ORG | Organizational |
| PMM | PMPM Baseline-(Per Member Per Month) |
| PMQ | PMPQ Baseline-(Per Member Per Quarter) |
| PMY | PMPY Baseline-(Per Member Per Year) |
| PUR | Purchase |
| RQ | Rolling Quarter |
| UTL | Utilization |
| Z__ | Mutually Agreed Upon Baseline Quantifiers (All codes beginning with the letter Z are reserved for use between trading partners.) |

### *573-4V - Basis Of Calculation-Coinsurance*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating how the Coinsurance reimbursement amount was calculated for Patient Pay Amount (505-F5). | x(2) | T,A | Used in Telecommunication Standard Version C.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix GG – Basis of Calculation Code Values |

### *347-HJ - Basis Of Calculation-Copay*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating how the Copay reimbursement amount was calculated for Patient Pay Amount (505-F5). | x(2) | T,A | Used in Telecommunication Standard Version C.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix GG – Basis of Calculation Code Values |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000383

***346-HH - Basis Of Calculation-Dispensing Fee***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating how the reimbursement amount was calculated for Dispensing Fee Paid (507-F7). | x(2) | T,A | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix GG – Basis of Calculation Code Values |

***348-HK - Basis Of Calculation-Flat Sales Tax***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating how the reimbursement amount was calculated for Flat Sales Tax Amount Paid (558-AW). | x(2) | T,A | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix GG – Basis of Calculation Code Values |

***349-HM - Basis Of Calculation-Percentage Sales Tax***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating how the reimbursement amount was calculated for Percentage Sales Tax Amount Paid (559-AX). | x(2) | T,A | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix GG – Basis of Calculation Code Values |

***423-DN - Basis Of Cost Determination***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the method by which Ingredient Cost Submitted (409-D9) was calculated. | x(2) | T,Z,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See APPENDIX I – VALUES FOR BASIS OF COST DETERMINATION CODES |

***522-FM - Basis Of Reimbursement Determination***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying how the reimbursement amount was calculated for Ingredient Cost Paid (506-F6). | 9(2) | T,A | |

Values:

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| 0 | Not Specified | |
| 1 | Ingredient Cost Paid as Submitted -Used to indicate when reimbursement is equal to the amount billed by the provider for the prescription item. | |
| 2 | Ingredient Cost Reduced to AWP Pricing -Used to indicate when reimbursement is based upon the average wholesale price for the prescription item. | |
| 3 | Ingredient Cost Reduced to AWP Less X% Pricing - Used to indicate when reimbursement is based on a discounted average wholesale price for the prescription item. | |
| 4 | Usual & Customary Paid as Submitted – Indicates when the ingredient cost reimbursed to the provider is based upon the submitted Usual and Customary Price. | |
| 5 | Paid Lower of Ingredient Cost Plus Fees Versus Usual & Customary – Used to indicate that the processor has compared submitted U&C to the cost plus the fee (may be either their negotiated value for cost plus fee, or the submitted cost and fee), and is paying the lower of the amounts. | |
| 6 | MAC Pricing Ingredient Cost Paid - Indicates when the ingredient cost reimbursed to the provider is based upon a payer's Maximum Allowable Cost list (when MAC Basis of Cost was submitted). | |
| 7 | MAC Pricing Ingredient Cost Reduced to MAC - Indicates when the ingredient cost reimbursed to the provider is based upon a payer's Maximum Allowable Cost list (when other than MAC Basis of Cost was submitted). | |
| 8 | Contract Pricing – Price based upon contractual agreement between trading partners. | |
| 9 | Acquisition Pricing - Used to indicate when reimbursement is based upon the actual cost of the item. | |
| 10 | ASP (Average Sales Price) -The average sales price (ASP) is a cost basis required by and reported to CMS for pricing Medicare Part B drugs. | |
| 11 | AMP (Average Manufacturer Price) - The average price paid to manufacturers by wholesalers for drugs distributed to the retail class of trade; calculated net of charge backs, discounts, rebates, and other benefits tied to the purchase of the drug product, regardless of whether these incentives are paid to the wholesaler or the retailer. | |
| 12 | 340B /Disproportionate Share Pricing/Public Health Service - Price available under Section 340B of the Public Health Service Act of 1992 including sub-ceiling purchases authorized by Section 340B(a)(10) and those made through the Prime Vendor Program (Section | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2014** |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| | 340B(a)(8)). Applicable only to submissions for Medicaid and other state or federal programs when required by law or regulation and when the payer and/or processor has communicated a unique RxBIN or unique RxBIN/RxPCN combination to distinguish these from other lines of business that do not meet the requirement. | |
| 13 | WAC (Wholesale Acquisition Cost) – A cost as defined in Title XIX, Section 1927 of the Social Security Act. | |
| 14 | Other Payer-Patient Responsibility Amount - Indicates reimbursement was based on the Other Payer-Patient Responsibility Amount (352-NQ). | |
| 15 | Patient Pay Amount - Indicates reimbursement was based on the Patient Pay Amount (505-F5). | |
| 16 | Coupon Payment – Indicates reimbursement was based on the Coupon Value Amount (487-NE) submitted or coupon amount determined by the processor. | |
| 17 | Special Patient Reimbursement - Indicates the reimbursement was based on the cost calculated by the pharmacy for the drug for this special patient. | |
| 18 | Direct Price (DP) - Represents the manufacturer's published catalog or list price for a drug product to non-wholesalers. Direct Price does not represent actual transaction prices and does not include prompt pay or other discounts, rebates or reductions. | |
| 19 | State Fee Schedule (SFS) Reimbursement - State mandated level of reimbursement for Workers' Compensation or Property and Casualty prescription services. | |
| 20 | National Average Drug Acquisition Cost (NADAC) - The estimated average drug acquisition cost as defined by CMS. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 21 | State Average Acquisition Cost (AAC) - The estimated average drug acquisition cost as defined by a state Medicaid. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 22 | Ingredient cost paid based on submitted Basis of Cost Free Product. | |
| 23 | Indicates the reimbursement was based on the contracted or state fee schedule rate for the Original Manufacturer Product ID for the repackaged drug. | |

***498-PD - Basis Of Request***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code describing the reason for prior authorization request. | x(2) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| ME | Medical Exception –A medical case that does not conform to normal rules. |
| PR | Plan Requirement – Code indicating that the Prior Authorization Segment is being submitted because the payer/plan requires prior authorization as a condition of coverage. |
| PL | Increase Plan Limitation-To allow dispensing above the restrictions imposed by the plan. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***BeeperSupportsSMS***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indication the number accepts text messages. | xsd:BooleanCode | S,Q | Used in SCRIPT Standard Version 2013011 or later and Specialized Version 2013011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***A01 - Benefit Amount Time Period***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Defines how the Benefit Amount Type override is to be applied during a time period and corresponds to the plan's benefit accrual period. | 9(1) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Calendar Year = Calendar Year benefit accrual period as determined by the plan. |
| 2 | Plan Year = Plan Year benefit accrual period as determined by the plan. |
| 3 | Quarterly = Calendar quarter benefit accrual period as determined by the plan. |
| 4 | Monthly = Calendar month benefit accrual period as determined by the plan. |
| 5 | Lifetime = The lifetime of the benefit accrual period. |

***A02 - Benefit Amount Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Represents which of the benefit accumulation types is being overridden and also has an option to override all benefit amounts. This amount is usually set to an amount outside of the normal plan benefit coverage level. | 9(1) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Deductible - The amount of covered expenses that must be incurred and paid by the insured before benefits become payable by the insurer. |
| 2 | Maximum Allowable Benefit - Maximum financial limit a plan would pay over a period of time. |
| 3 | Maximum Out-Of-Pocket - Maximum financial limit a patient would pay over a period of time. |

***393-MV - Benefit Stage Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Benefit Stage Amount (394-MW). | x(2) | T,R,A | Used in Telecommunication Standard Version C.3 or greater but not in lower versions. Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. Used in Post Adjudication Standard Version 2.0 but not in |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| | | | lower versions. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions C.3 and C.4. Value was deleted for use in higher versions of this standard. |
| 01 | Deductible - The amount of covered expenses that must be incurred and paid by the insured before benefits become payable by the insurer. | |
| 02 | Initial Benefit - The first monthly benefit, or the first monthly benefit following any break in participation. | |
| 03 | Coverage Gap (donut hole) - Commonly referred to as the "donut hole." Amount paid for Medicare prescription drug coverage, with a PDP or an MA-PD, **after** the initial coverage limit and **until** the total out of your pocket paid for covered prescription drugs reaches a certain amount. | |
| 04 | Catastrophic Coverage - Once a total maximum is reached, the insured pays a small amount for a drug claim until the end of the calendar year. | |
| 50 | Not paid under Part D, paid under Part C benefit (for MA-PD plan) – <br>• This qualifier applies to MA-PD plans where the claim is submitted under the Part D BIN/PCN. <br>• The claim is NOT paid by the Part D plan benefit. <br>• The claim IS paid for by Part C benefit (MA portion of the MA-PD). <br>• When the qualifier value of 50 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used. <br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim. | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2012** |
| 60 | Not paid under Part D, paid as or under a supplemental benefit only <br>• This qualifier applies to co-administered plans, where the claim is submitted under the Part D BIN/PCN and where one pharmacy response is provided. <br>• This qualifier also applies to Primary claims submitted under the Part D BIN/PCN when a supplemental benefit is provided (drugs covered outside of the allowable Part D benefit). <br>• The claim is NOT paid by the Part D plan benefit but is paid under the supplemental benefit. <br>• When the qualifier value of 60 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used. <br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim. <br>• Since 60 is not specific to a Part D covered drug versus a non-Part D drug/non-qualified either of the following situations may occur: <br>1. For Part D drugs not paid by the Part D plan | Benefit Stage Qualifier (393-MV) value 60 would only be available for use on claims with fill dates of 12/31/2012 and prior. <br>**Telecom. ECL Emergency Implementation Dt. Is July 1, 2013** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | benefit, the Approved Message Code field (548-6F) must be returned with a value 18 – "Provide Notice: Medicare Prescription Drug Coverage and Your Rights".<br>2. For non-Part D/non qualified drugs Benefit Stage Qualifier 60 will be returned without the Approved Message Code value of 18.<br>Note: Non-qualified drugs are defined as not meeting the definition of a Part D drug. | |
| 61 | Part D drug not paid by Part D plan benefit, paid as or under a co-administered insured benefit only.<br>• This qualifier applies to co-administered plans, where the claim is submitted under the Part D BIN/PCN and where one pharmacy response is provided.<br>• The claim is NOT paid by the Part D plan benefit but is paid under the co-administered insured benefit.<br>• When the qualifier value of 61 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used.<br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim. | Benefit Stage Qualifier (393-MV) values 61 or 62 to replace the value of 60 are available for use as of 01/01/2013.<br>**Telecom. ECL Emergency Implementation Dt. Is July 1, 2013** |
| 62 | Non-Part D/non-qualified drug not paid by Part D plan benefit. Paid as or under a co-administered benefit only.<br>• This qualifier applies to co-administered plans, where the claim is submitted under the Part D BIN/PCN and where one pharmacy response is provided.<br>• The claim is NOT paid by the Part D plan benefit but is paid under the co-administered benefit.<br>• When the qualifier value of 62 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used.<br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim.<br>Note: Non-qualified drugs are defined as not meeting the definition of a Part D drug. | Benefit Stage Qualifier (393-MV) values 61 or 62 to replace the value of 60 are available for use as of 01/01/2013.<br>**Telecom. ECL Emergency Implementation Dt. Is January 1, 2013** |
| 63 | Non-Part D/non-qualified drug not paid by Part D plan benefit. Paid under Medicaid benefit only of the Medicare/Medicaid (MMP) plan.<br>• This qualifier applies to Medicare/Medicaid (MMP) plans, where the claim is submitted under the Part D BIN/PCN and where one pharmacy response is provided.<br>• The claim is NOT paid by the Part D plan benefit but is paid under the Medicaid benefit only of the Medicare/Medicaid (MMP) plan.<br>• When the qualifier of 63 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used.<br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim.<br>Note: Non-qualified drugs are defined as not meeting the definition of Part D drug. | **Telecom. ECL Emergency Implementation Dt. Is October 1, 2014** |
| 70 | Part D drug not paid by Part D plan benefit, paid by the beneficiary under plan-sponsored negotiated pricing. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2013** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | • This qualifier applies to a plan sponsor that offers negotiated pricing to the beneficiary when the Part D drug is not covered by the plan (e.g. non-formulary, quantity limit, etc.).<br>• When the qualifier value of 70 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used.<br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim.<br>• For Part D drugs not paid by the Part D plan benefit, paid by the beneficiary under plan-sponsored negotiated pricing, the Approved Message Code field (548-6F) must be returned with a value 18 – "Provide Notice: Medicare Prescription Drug Coverage and Your Rights." | |
| 80 | Non-Part D/non-qualified drug not paid by Part D plan benefit, hospice benefit, or any other component of Medicare; paid by the beneficiary under plan-sponsored negotiated pricing.<br>• This qualifier applies to a plan sponsor that offers negotiated pricing to the beneficiary when drug is not covered under Part D law (i.e. excluded drugs).<br>• When the qualifier value of 80 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used.<br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim. | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2013** |
| 90 | Enhance or OTC drug (PDE value of E/O) not applicable to the Part D drug spend, but is covered by the Part D plan<br>• When the qualifier value of 90 is used, the Benefit Stage Count is 1 and no other benefit stage qualifier should be used.<br>• The field 394-MW Benefit Stage Amount should be populated with the total amount (total of 505-F5 Patient Pay Amount, 509-F9 Total Amount Paid, and 566-J5 Other Payer Amount Recognized) of the claim. | Benefit Stage Qualifier (393-MV) value 90 is available for use as of 01/01/2013.<br>**Telecom. ECL Emergency Implementation Dt. Is January 1, 2013** |

***C05-4Q - Benefit Stage Range End Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying Benefit Stage Range End (C04-1B). | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 01 | Deductible - The amount of covered expenses that must be incurred and paid by the insured before benefits become payable by the insurer. | |
| 02 | Initial Benefit - The first monthly benefit or the first monthly benefit following any break in participation. | |
| 03 | Coverage Gap (donut hole) - Commonly referred to as the "donut hole." Amount paid for Medicare prescription drug coverage, with a PDP or an MA-PD, | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | **after** the initial coverage limit and **until** the total out of your pocket paid for covered prescription drugs reaches a certain amount. | |
| 04 | Catastrophic Coverage - Once a total maximum is reached, the insured pays a small amount for a drug claim until the end of the calendar year. | |

***C07-4S - Benefit Stage Range Start Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying Benefit Stage Range Start (C06-4R). | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 01 | Deductible - The amount of covered expenses that must be incurred and paid by the insured before benefits become payable by the insurer. | |
| 02 | Initial Benefit - The first monthly benefit, or the first monthly benefit following any break in participation. | |
| 03 | Coverage Gap (donut hole) - Commonly referred to as the "donut hole." Amount paid for Medicare prescription drug coverage, with a PDP or an MA-PD, **after** the initial coverage limit and **until** the total out of your pocket paid for covered prescription drugs reaches a certain amount. | |
| 04 | Catastrophic Coverage - Once a total maximum is reached, the insured pays a small amount for a drug claim until the end of the calendar year. | |

***BenefitType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of acceptable claims for the group based on the benefit setup. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with 212 Benefit Type)

| CODE | DESCRIPTION |
|---|---|
| 9 | Medical |
| A | Dental |
| B | Lab |
| C | Behavioral Health |
| D | Pharmacy |
| E | Vision |

***212 - Benefit Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of acceptable claims for the group based on the benefit setup. | x(1) | A,I | |

Values for A:

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000391

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Mail Order Only - Claims accepted for payment only when dispensed by pharmacies that primarily conduct their business by delivering the filled prescriptions by mail or parcel service. |
| 2 | Mail Order Member Paper Only – Claims accepted for payment only when dispensed by pharmacies that primarily conduct their business by delivering the filled prescriptions by mail or parcel service and only when the claim is submitted by the member via a request for reimbursement. |
| 3 | Card Only - Claims accepted for payment only when the prescription is dispensed at retail pharmacies. |
| 4 | Member Paper Only – Claims accepted for payment when the claim is submitted by the member requesting reimbursement. |
| 5 | Standard Program (Integrated Card, Mail Service & Member Paper Programs) – Claims accepted from all types of dispensing providers and paper claims submitted requesting reimbursement after dispensing. |
| 6 | Card and Member Paper Only - Claims accepted for payment only when the prescription is dispensed at a retail pharmacy, or when a paper claim is submitted by the member requesting reimbursement. |
| 7 | Mail and Card Only - Claims accepted for payment only when dispensed by mail service or retail pharmacies; claims submitted by the member requesting reimbursement are not covered. |
| 8 | Discount Card Program – Claims accepted but members are required to pay 100% copay for all types of pharmacy claims. |

Values for I: (shared code list with BenefitType)

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 9 | Medical |
| A | Dental |
| B | Lab |
| C | Behavioral Health |
| D | Pharmacy |
| E | Vision |

### *117-TR - Billing Entity Type Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A code that identifies the entity submitting the billing transaction. | 9(2) | T | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Provider Submitted-Pay to Provider |
| 1 | Provider Submitted-Pay to Another Party |
| 2 | Agent Submitted-Pay to Agent |
| 3 | Agent Submitted-Pay to Another Party |

### *A67 – Billing Sequence*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the billing sequence of the claim. | x(2) | E | |

Values:

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 01 | Primary – First |
| 02 | Secondary – Second |
| 03 | Tertiary – Third |
| 04 | Quaternary – Fourth |
| 05 | Quinary – Fifth |
| 06 | Senary – Sixth |
| 07 | Septenary - Seventh |
| 08 | Octonary – Eighth |
| 09 | Nonary – Ninth |

### *BodyMetricQualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the body metric being used (either weight or surface area). | an | S | See *7919 – Body Metric Qualifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Kilogram |
| 2 | Meter squared |

### *BodyType*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The XML transaction types. | an | S,Q,I | Used in SCRIPT Standard Version 2010121 or later. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| Values: For S | Values: For Q | Values: For I |
|---|---|---|
| **CODE AND DESCRIPTION** | **CODE AND DESCRIPTION** | **CODE AND DESCRIPTION** |
| Status<br>Error<br>Verify<br>GetMessage<br>PasswordChange<br>NewRx<br>RxRenewalRequest<br>RxRenewalResponse<br>RxFill<br>CancelRx<br>CancelRxResponse<br>RxChangeRequest<br>RxChangeResponse<br>RxHistoryRequest<br>RxHistoryResponse<br>Resupply<br>DrugAdministration | Status<br>Error<br>Verify<br>GetMessage<br>PasswordChange<br>Census<br>MTMServiceRequest<br>MTMServiceResponse<br>MTMServiceDocumentation<br>ClinicalInfoRequest<br>ClinicalInfoResponse<br>CFManifest<br>CFRxOrderRequest<br>CFInventoryList<br>CFRxOrderCancel<br>CFRxOrderCompletion<br>CFProductInquiry<br>CFProductInquiryResponse | Status<br>Error<br>Verify<br>DualBookDataRequest<br>DualBookDataResponse<br>DualBookReconciliationRequest<br>DualBookReconciliationResponse<br>SingleBookInquiryRequest<br>SingleBookInquiryResponse<br>SingleBookPostRequest<br>SingleBookPostResponse |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000393

| | | |
|---|---|---|
| NewRxRequest<br>NewRxResponseDenied<br>RxTransferRequest<br>RxTransferResponse<br>RxTransferConfirm<br>RxFillIndicatorChange<br>REMSInitiationRequest<br>REMSInitiationResponse<br>REMSRequest<br>REMSResponse | PAInitiationRequest<br>PAInitiationResponse<br>PARequest<br>PAResponse<br>PAAppealRequest<br>PAAppealResponse<br>PACancelRequest<br>PACancelResponse | |

*600-60 - Branded Generic Co-pay Confidential*

| | | | |
|---|---|---|---|
| Indicates whether or not the branded generic co-pay is confidential; does not imply that the branded or generic product co-pay amount fields are reported. | x(1) | R | Used in Manufacturer Rebate Standard Version 06.01 or lower but not Version 07.00 or higher version. |

Values:

| | |
|---|---|
| N | No |
| Y | Yes |

***BrandGenericIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Denotes brand or generic drug dispensed. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with 686 Brand/Generic Indicator)

| CODE | DESCRIPTION |
|---|---|
| B | Brand |
| G | Generic |

***686 - Brand/Generic Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Denotes brand or generic drug dispensed. | x(1) | W,I | |

Values: (shared code list with BrandGenericIndicator)

| CODE | DESCRIPTION |
|---|---|
| B | Brand |
| G | Generic |

***CalculatedDoseUnitOfMeasureQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7923 – Calculated Dose Unit of Measure Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

*[illegible]*

| | | | |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Used in SCRIPT Standard Version 2013071 only. Field was deleted for use in versions 2014041 and higher. |

[illegible]

| | |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |

### *B94 -Cardholder Type Code*

| Definition of Code List | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code to identify the type of cardholder for which the health care ID card is issued. | x(2) | H | Maximum Length=2<br>Minimum Length=2 |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix H – HEALTH CARE ID CARD VALUES |

### *A36 - Card Purpose Code*

| Definition of Code List | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code to identify the reason the Health Care card is issued. | x(1) | H | Maximum Length=1<br>Minimum Length=1 |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix H – HEALTH CARE ID CARD VALUES |

### *810-1G - Carrier Location State/Province Address*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the carrier. | x(2) | W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

### *600-64 – Change Identifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies type of change being made. | x(1) | R, F | |

Values: For R

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| A | Addition - Code indicating something added. |
| C | Change - Code indicating something altered. |
| D | Delete - Code indicating something to be cancelled. |
| R | Replace - To provide a substitute. |

Values: For F

| CODE | DESCRIPTION |
|---|---|
| A | Addition- Code indicating something added. |
| C | Change - Code indicating something altered. |
| D | Delete - Code indicating something to be cancelled. |

### *ChangeOfPrescriptionStatusCode*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used in the CancelRx message when the prescriber wishes to notify the pharmacy to no longer continue dispensing any open refills on an active prescription or to cancel a prescription that has not yet been dispensed. | an | S | See *7893 - Change of Prescription Status Flag* for SCRIPT Standard Versions 10.0 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| C | Cancel - Prescriber wishes to notify the pharmacy to cancel a prescription that has not yet been dispensed. |
| D | Discontinue - Prescriber wishes to notify the pharmacy to no longer continue dispensing any open refills on an active prescription. |

### *ChildResistantPackage*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator the prescription requires child resistant packaging. | xsd:BooleanCode | Q | Used in Specialized Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

### *218 – Claim Media Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Claim submission type code. | X(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | POS Claim –A Point-Of-Sale transaction submitted in a real-time mode. |
| 2 | Batch Claim – A non real-time transaction submitted when an immediate response is not available or required. |
| 3 | Pharmacy Submitted Paper Claim (UCF) – A non-electronic transaction submitted via an NCPDP-developed Universal Claim Form. |
| 4 | Member Submitted Paper Claim (Direct Member Reimbursement (DMR)) – A claim submitted by the member requesting reimbursement. |
| 5 | Other - Different from the codes already specified. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

### A05 – Claim Origination

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| From the plan's perspective, the method/system/application by which the payer received the claim. | 9(1) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Paper - Applies to claims received from the member for payment as a retail claim. |
| 2 | Mail Service - Applies to claims received from the member as a mail service claim. |
| 3 | Point of Sale/Service (POS) - Applies to claims received via an electronic method directly from the pharmacy. |
| 9 | All - Applies to claims received via any receiving mechanism. |

### A88 - Claim Processed Code

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code defining which perspective in the possible coordination of benefits flow the payer reflected when adjudicating the claim. | x(2) | Y | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 01 | Processed as primary. |
| 02 | Processed as secondary. |
| 03 | Processed as tertiary. |
| 04 | Processed as Quaternary – Fourth. |
| 05 | Processed as Quinary – Fifth. |
| 06 | Processed as Senary – Sixth. |
| 07 | Processed as Septenary - Seventh. |
| 08 | Processed as Octonary – Eighth. |
| 09 | Processed as Nonary – Ninth. |

### 221 – Client Formulary Flag

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates that client has a formulary. | X(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| Y | Yes |
| N | No |

### 223 – Client Pricing Basis Of Cost

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the method by which | x(2) | A | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| ingredient cost submitted is calculated based on client pricing. | | | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 01 | Average Wholesale Price - The current average wholesale price as listed in a nationally recognized pricing source based on the package size dispensed. |
| 02 | Acquisition Cost (ACQ) – Price based on the acquisition cost for the package size dispensed. |
| 03 | Manufacturer Direct Price– Price the submitter paid for the drug purchased directly from the manufacturer. |
| 04 | Federal Upper Limit (FUL) –The maximum allowable cost that federal programs will reimburse. |
| 05 | Average Generic Price – An average price of generics in the same chemical strength and dosage form of the dispensed medication. |
| 06 | Usual & Customary - The pharmacy's price for the medication for a person paying cash on the day of dispensing. |
| 07 | Submitted Ingredient Cost - Ingredient cost submitted by the pharmacy on the claim. |
| 08 | State MAC– The maximum allowable unit cost as published by the State Medicaid Agency. |
| 09 | Unit - The price per unit of the drug. |
| 10 | Usual & Customary or Copay – The pharmacy's price for the medication for a person paying cash on the day of dispensing or the patient copay whichever is less. |

### *ClinicalInfoFormatsRequested*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Types of clinical information formats the sender can handle. | an | Q | Used in Specialized Version 2011071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| CDA | Clinical Document Architecture |
| CCR | Continuity of Care Record |

### *ClinicalInformationQualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies how the PrimaryDiagnosis was obtained. | an | S | See 6810 - *Clinical Information Qualifier* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Prescriber/Prescriber Supplied – The diagnosis was given or supplied by the prescriber. |
| 2 | Pharmacy Inferred - The pharmacy inferred the diagnosis using his/her professional judgment. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000398

***ClinicalInfoTypesRequested***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Requested patient clinical information types. | an | Q | Used in Specialized Version 2011071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Allergies | Allergy information. |
| Conditions | Conditions information. |
| Medical History | Medical history information. |
| All | All clinical information available to be shared. |

***ClinicalSignificanceCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the significance or severity level of a clinical event as contained in the originating database. | an | S | See *7997 – DUE Clinical Significance Code* for SCRIPT Standard Versions 10.6 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix Q – CLINICAL SIGNIFICANCE CODE VALUES |

***528-FS – Clinical Significance Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the significance or severity level of a clinical event as contained in the originating database. | x(1) | T | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix Q – CLINICAL SIGNIFICANCE CODE VALUES |

| | | | |
|---|---|---|---|
| | | | Used in SCRIPT Standard Version 2013071 only. Field was deleted for use in versions 2014041 and higher. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| [illegible] | [illegible] |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |

[illegible]

| [illegible] | [illegible] |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |

### *997-G2 - CMS Part D Defined Qualified Facility*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates that the patient resides in a facility that qualifies for the CMS Part D benefit. | X(1) | T,A | Used in Telecommunication Standard Version C.4 or greater but not in lower versions. Used in Post Adjudication Standard Version 2.0 but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes=CMS qualified facility |
| N | No=Not a CMS qualified facility |

### *CoAgentQualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in CoAgentCode. | an | S | See *7884 - DUE Co-Agent ID* Qualifier for SCRIPT Standard Versions 5.0 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

### *226 – COB Primary Claim Type*

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| For secondary coordination of benefits claims. Indicates the claim type of the primary claim. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Secondary Claims Not Processed – Supplemental claims are not eligible for COB. |
| J | Major Medical – Supplemental health care claims, excluding pharmaceutical claims, are eligible for COB. |
| M | Mail Service - Pharmaceutical claims dispensed out of a mail order facility. |
| R | Retail - Pharmaceutical claims dispensed out of a retail pharmacy. |

***CodedReferenceQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| AA | NCICode - NCI Values - NCPDP Drug StrengthForm Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7 For NCPDP Specific Terminology |
| AB | NCICode - NCI Values - NCPDP Drug StrengthUnitOfMeasure Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7 For NCPDP Specific Terminology |
| ABF | International Classification of Diseases-10-Clinical Modifications (ICD-10-CM) - Code indicating that the following information is a diagnosis as defined by ICD-10-CM. As of January 1, 1999, the ICD-10 is used to code and classify mortality data from death certificates. The International Classification of Diseases, 10th Revision, Clinical Modification (ICD-10-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. The codes are 3 to 7 digits with the first digit alpha, the second and third numeric and the remainder A/N. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. |
| AC | NCICode - NCI values – NCPDP Drug QuantityUnitOfMeasure Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7 For NCPDP Specific Terminology |
| BPK | RxNorm Branded Package (BPCK) |
| CPT4 | Current Procedural Terminology (CPT4) - Code indicating that the following data is a CPT® code. Current Procedural Terminology (CPT®) Fourth Edition is a listing of descriptive terms and identifying codes for reporting medical services and procedures. The code set is managed by the CPT Editorial Panel and is maintained and published by the American Medical Association. Also known as Healthcare Common Procedure Coding System (HCPCS) Level I. |
| CPT5 | Current Procedural Terminology (CPT5) - Enhancements to CPT® 4 in development with emphasis on maintaining what works while correcting problems and extending the applicability of CPT into new areas. |
| CVX | Coding System for Vaccines – http://www2a.cdc.gov/vaccines/IIS/IISStandards/vaccines.asp?rpt=cvx |
| DX | International Classification of Diseases-9- Clinical Modifications-Diagnosis (ICD-9-CM-Diagnosis) Code indicating the diagnosis is defined according to the International Classification of Diseases, 9th Revision, Clinical Modification (ICD-9-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. Most codes are numeric and |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000401

| CODE | DESCRIPTION |
|---|---|
| | consist of 3, 4, or 5 numbers and a description. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. |
| GPK | RxNorm Generic Package (GPCK) |
| HCPCS | HCPCS - Healthcare Common Procedure Coding System (HCPCS) |
| HL7OID | HL7 Object Identifier – see www.hl7.org |
| HL7TEMPLATEID | HL7 Template Identifier – see www.hl7.org |
| LD | SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |
| LOINC | A standard question code defined in the Logical Observation Identifier Names and Codes database. See http://www.LOINC.org |
| NDC | National Drug Code is a unique 10-digit, 3-segment number, assigned to each drug product by the FDA. For consistency in billing and reimbursement in the pharmacy services sector of healthcare, the NDC is a unique 11-digit formatted number, a zero is added. This number identifies the labeler/manufacturer, product, and package size of the drug. The first segment is the labeler code and assigned by the FDA. The second segment, the product code, identifies a specific strength, dosage form, and formulation. The third segment, the package code, identifies package sizes. Both the product and package codes are assigned by the labeler/manufacturer. |
| RT | NDF-RT – National Drug File Reference Terminology - Maintained by VA, distributed by NCI - for classes of medications. |
| SBD | RxNorm Semantic Branded Drug (SBD) |
| SCD | RxNorm Semantic Clinical Drug (SCD) |
| UCUM | The Unified Code for Units of Measure is a code system intended to include all units of measures being contemporarily used in international science, engineering, and business. The purpose is to facilitate unambiguous electronic communication of quantities together with their units. http://unitsofmeasure.org/trac/ |
| UNII | The UNII is a part of the joint USP/FDA Substance Registration System (SRS), which has been designed to support health information technology initiatives by providing unique identifiers for substances in drugs, biologics, foods, and devices based on molecular structure and/or descriptive information. The SRS is used to generate permanent, unique, unambiguous identifiers for substances in regulated products, such as ingredients in drug products. |
| ZZ | Mutually defined |

***239 – Communication Type Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| For Mail Service Claims Only - Identifies the type of communication used by either prescriber or patient to initiate the request for the fill. | X(2) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| E | Email (Electronic mail) -The exchange of electronic messages and computer files between computers that are connected to the Internet or some other computer network. |
| F | Fax - Prescription obtained via transmission using a fax machine. |
| I | Interactive Voice Response Unit (IVRU) - a phone technology that allows a computer to detect voice and touch tones using a normal phone call. The IVRU system can respond with pre-recorded or dynamically generated audio to further direct callers on how to proceed. IVRU systems can be used to control almost any function where the interface can be broken down into a series of simple menu choices. |
| D | Directly delivered to pharmacy (delivery service/mail/walk-in) -delivered to the pharmacy |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| | personally. |
| P | Electronic Prescription – a computer based means of transmitting a prescription. |
| V | Customer Service (phoned in) – Use of a telephone to communicate information. |
| W | Website - A site (location) on the World Wide Web. Each website contains a homepage, which is the first document users see when they enter the site. The site might also contain additional documents and files. Each site is owned and managed by an individual, company, or organization. |

*CommunicationTypeQualifier*

| | | | |
|---|---|---|---|
| Qualifies the CommunicationTypeNumber<br><br>(Note: CODE values based on X12 DE 365 | an | S,O | Used in SCRIPT Standard and Specialized Standard Version 2012031 and prior. Field was deleted for use in versions 2013011 and higher *See Code List Qualifier –Communication Number - PVD, PTT, COO Segment (X12 DE 365) for SCRIPT Versions 10.11 and lower* |

Values:

| |
|---|
| See APPENDIX I – VALUES FOR COMMUNICATION CODES |

***ComparisonOperator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code that conveys the relationship between the answered value to a question and a defined boundary. | an | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| EQ | Equal To |
| GE | Greater Than or Equal To |
| GT | Greater Than |
| LE | Less Than or Equal To |
| LT | Less Than |
| NE | Not Equal To |

*CompoundCode*

| | | | |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] Field was deleted for use in SCRIPT Standard Version 2017011 or later. |

Values:

| |
|---|
| [illegible] |

***406-D6 - Compound Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating whether or not the prescription is a compound. | 9(1) | T,A,R,V,Y | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix P – COMPOUND CODE VALUES |

### *451-EG – Compound Dispensing Unit Form Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| NCPDP standard product billing codes. | 9(1) | T,Z,W | |

Values: **Editorial note: NCPDP Standing Operating Procedures Metric Policy requires an update should any value change.**

| CODE | DESCRIPTION |
|---|---|
| 1 | Each - Being one or individual. |
| 2 | Grams - A metric unit of mass equal to one thousandth of a kilogram. |
| 3 | Milliliters - A metric measure of volume equal to one thousandth of a liter. |

### *450-EF - Compound Dosage Form Description Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Dosage form of the complete compound mixture. | x(15) | T,Z,W | |

Values:

| | DESCRIPTION | |
|---|---|---|
| | NCI values - NCPDP Drug StrengthForm Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7 For NCPDP Specific Terminology | Used in Telecommunication Standard Version D.3 and higher. |
| Blank | Not Specified | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 01 | Capsule—a soluble dispensable unit enclosing a single dose of a medication or combination of medications | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 02 | Ointment—a semisolid preparation, used as a vehicle for medication and applied externally to the body | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 03 | Cream--a soft solid or thick liquid containing medication, applied externally for a prophylactic, therapeutic, or cosmetic purpose. | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 04 | Suppository—a dispensable unit containing a single dose of medication or combination of medications to be introduced into a body orifice, such as the rectum, urethra, or vagina | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 05 | Powder—finely ground particles of a solid medication | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 06 | Emulsion—a mixture of two immiscible liquids, one being dispersed throughout the other in small droplets | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 07 | Liquid—a substance that flows readily in its natural state | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000404

| | DESCRIPTION | |
|---|---|---|
| 10 | Tablet—a single dispensable unit containing one or more medications, with or without a suitable diluent | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 11 | Solution—a homogeneous mixture of one or more liquids | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 12 | Suspension—a preparation of a powdered form of a drug incorporated into a suitable liquid vehicle | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 13 | Lotion—a liquid suspension for external application to the body | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 14 | Shampoo—a liquid preparation (solution, suspension, emulsion) for external application to the scalp | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 15 | Elixir—a clear, sweetened, usually hydroalcoholic liquid containing flavoring substance and one or more medications | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 16 | Syrup—a concentrated solution of a sugar in water or other aqueous liquid and one or more medications | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 17 | Lozenge—a solid, single dispensable unit containing one or more medications intended for dissolution in the mouth | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |
| 18 | Enema—a liquid preparation intended for introduction into the rectum containing one or more medications | Used in Telecommunication Standard Version D.2 or lower. Value was deleted for use in higher versions of this standard. |

***A06 - Compound Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating if the prior authorization applies to compounded products only. | 9(1) | X | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix P – COMPOUND CODE VALUES |

***490-UE - Compound Ingredient Basis of Cost Determination***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the method by which the drug cost of an ingredient used in a compound was calculated. | x(2) | T,A,Z,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See APPENDIX I – VALUES FOR BASIS OF COST DETERMINATION CODES |

***363-2H – Compound Ingredient Modifier Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies special circumstances related to the dispensing/payment of the product as identified in the Compound Product ID | x(2) | T | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| (498-TE). | | | |

Values:

| CODE AND DESCRIPTION |
|---|
| The Centers for Medicare and Medicaid Services (CMS) maintains this code set. The complete code set is available at http://www.cms.hhs.gov/hcpcsreleasecodesets/anhcpcs/list.asp (Note: five-digit HEALTHcARE COMMON PROCEDURE CODING SYSTEM (HCPCS) contained in the CMS file are not to be used for this data element.) |

***CompoundIngredientProductCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code list defining the CompoundIngredientProductCode. | an | S | Used in SCRIPT Standard Version 10.7 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B3 – PRODUCT QUALIFIER |

***488-RE - Compound Product ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the type of product dispensed. | x(2) | T,A,Z,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

***CompoundQuantityCodeListQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies CompoundQuantityValue. | an | S | Used in SCRIPT Standard Version 2013012 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 38 | Original Quantity |
| 40 | Remaining Quantity |
| 87 | Quantity Received |
| QS | Quantity sufficient as determined by the dispensing pharmacy. Quantity to be based on established dispensing protocols between the prescriber and pharmacy/pharmacist. |
| CF | Compound Final Quantity |

***452-EH - Compound Route of Administration***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code for the route of administration of the complete compound mixture. | 9(2) | ,A | Used in Telecommunication Standard Version 9.0 through C.3 and Post Adjudication Standard Version 1.0. Field was replaced in Telecommunication Standard Version C.4 and |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| | | | Post Adjudication Standard Version 2.0 with *Route of Administration 995-E2. See* Post Adjudication Standard for restricted use. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Buccal |
| 2 | Dental |
| 3 | Inhalation |
| 4 | Injection |
| 5 | Intraperitoneal |
| 6 | Irrigation |
| 7 | Mouth/Throat |
| 8 | Mucous Membrane |
| 9 | Nasal |
| 10 | Ophthalmic |
| 11 | Oral |
| 12 | Other/Miscellaneous |
| 13 | Otic |
| 14 | Perfusion |
| 15 | Rectal |
| 16 | Sublingual |
| 17 | Topical |
| 18 | Transdermal |
| 19 | Translingual |
| 20 | Urethral |
| 21 | Vaginal |
| 22 | Enteral |

***996-G1 - Compound Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Clarifies the type of compound. | X(2) | T,A | Used in Telecommunication Standard Version C.4 or greater but not in lower versions. Used in Post Adjudication Standard Version 2.0 but not in lower versions. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used in Telecommunication Standard Version C.4 only. Value was deleted for use in higher versions of this standard. |
| 01 | Anti-infective—a medicinal product intended to treat pathogens such as bacteria, viruses, fungi or parasites. | |
| 02 | Ionotropic—a medicinal product intended to correct irregular heart rhythms. | |
| 03 | Chemotherapy—a medicinal product intended to treat cancer. | |
| 04 | Pain Manaement—a regimen of therapy intended to ameliorate mild to severe discomfort. | |
| 05 | TPN/PPN (Hepatic, Renal, Pediatric) Total Parenteral | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | Nutrition/ Peripheral Parenteral Nutrition—products intended to provide nourishment by central or peripheral veins for patients with compromised digestive tracts. | |
| 06 | Hydration—a product intended to restore body fluids. | |
| 07 | Ophthalmic—a product intended to be applied to or instill in the surface of the eye. | |
| 99 | Other—not defined by other available codes. | |

### *C08-4T – Conditional Gender Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the gender of the individual. | x(1) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE and DESCRIPTION |
|---|
| See Appendix M – GENDER CODE VALUES |

### *C10-4Z – Conditional Maximum Age Limit Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Conditional Maximum Age Limit (C09-4Y). | x(1) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| D | Days – Age described in complete units of 24-hour periods. |
| M | Months – Age described in complete units based on calendar month. |
| Y | Years – Age described in complete units of 12-month periods. |

### *C12-6H – Conditional Minimum Age Limit Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Conditional Minimum Age Limit (C11-5D). | x(1) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| D | Days – Age described in complete units of 24-hour periods. |
| M | Months – Age described in complete units based on calendar month. |
| Y | Years – Age described in complete units of 12-month periods. |

### *Consent*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Patient Consent Indicator | an | S,Q | See *130-4711 Condition/Response, coded - Patient Consent Indicator* for SCRIPT Standard Versions 8.0 through 10.11.<br>Used in Specialized Version 2011071 or later but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| Y | Patient gave consent for the information to be disclosed. |
| N | Patient consent not given. |
| P | Patient gave consent for prescriber to only receive the medication history this prescriber prescribed. |
| X | Parental/Guardian gave consent for the information to be disclosed. |
| Z | Parental/Guardian consent on behalf of a minor for prescriber to only receive the medication history this prescriber prescribed. |

***600-71 - Contracting Organization (PMO) ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of data being submitted in the Contracting Organization (PMO) ID Code (600-66) field. | x(2) | R,J | Used in Manufacturer Rebate StandardVersion 04.01 or greater but not in lower versions. For Manufacturer Rebate StandardVersion 03.02 only the old field name of FF Contracting Organization (PMO) ID Qualifier must be used. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES |

***A08 – Copay/Coinsurance Override Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator used to represent whether or not the override is defined as a flat dollar amount or as a percentage, and is usually outside of the normal plan benefit coverage level. Percentage may be considered a coinsurance amount. | 9(1) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Percentage - Fraction multiplier of the benefit of the patient copay/coinsurance. |
| 2 | Flat Dollar - Fixed amount to be paid by the patient. |

| | | | |
|---|---|---|---|
| | | | Used in Formulary and Benefit Standard Version 44 or lower. Field was deleted for use in versions 50 and higher. |

| | |
|---|---|
| | |
| | |

***Counsel***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator the patient has requested counseling for the medication. | xsd:BooleanCode | Q | Used in Specialized Version 2013071 or later. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***485-KE - Coupon Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of coupon being used. | x(2) | T | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions 9.0 through C.4. Value was deleted and cannot be used in higher versions. |
| 01 | Price Discount – a reduced cost for the product incurred by the bearer of the coupon. | |
| 02 | Free Product – no cost incurred for the product by the bearer of the coupon. | |
| 99 | Other - Different from those implied or specified | |

***912-B3 - Coverage List Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of coverage rule being conveyed. | x(2) | F | Used in Formulary and Benefit Standard Version 44 or lower. Field was deleted for use in versions 50 and higher. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| AL | Age Limits – Age restrictions placed on medications by formularies to limit use to certain populations based on cost and availability of appropriate alternative therapies | |
| DE | Product Coverage Exclusion – Used to indicate the list of products provided is excluded from being paid by the plan rules. | |
| GL | Gender Limits-Indicator used in the Formulary and Benefit Standard to convey that gender constraints apply to the coverage of the specified product, i.e., the product is allowed only for males or only for females | |
| MN | Medical Necessity- Indicator used to convey that medically necessary constraints apply to the coverage of the specified product. i.e. criteria requiring or excluding specific related diagnoses, failed treatment attempts, functional limitations, etc. | Used only in Formulary and Benefit Standard Versions 1.0 through 2.1. Value was deleted and cannot be used in higher versions. |
| PA | Prior Authorization – a) Code assigned for use with claim billing to allow processing of a claim which would otherwise reject based upon benefit or program design. b) Indicator to convey that coverage of the specified product is dependent upon the prescriber submitting the request (including required documentation) to the payer/plan or designated utilization management organization for approval/authorization prior to ordering/dispensing the product. | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| PR | Prior Authorization Processor – Indicator used to convey who is processing the electronic prior authorization. | |
| QL | Quantity Limits – Indicator used to convey that quantity constraints apply to the coverage of the specified product, e.g. the maximum allowed quantity of Viagra is 9 tablets per month. | |
| RD | Resource Link – Drug-Specific Level – Indicates that the resource link is for the specified drug and coverage type listed in the record. | |
| RS | Resource Link – Summary Level – Indicates that the resource link is for all the drugs within the coverage type listed in the record. | Used only in Formulary and Benefit Standard Versions 1.0 through 2.1. Value was deleted and cannot be used in higher versions. |
| SG | Step Medications Groups - Indicates a grouping of drugs that is referenced by the step medication trigger drug. | |
| SM | Step Medications Triggers – Indicates the drugs that have a step medication protocol and the details about the step medication protocol. | |
| SP | Specialty Medication - Indicator used to convey that the specified specialty product or a list of specialty products has additional information. | |
| ST | Step Therapy – Indicates that this coverage list defines step therapy medications—but does not list the step medications. | |
| TM | Coverage Text Message – A code indicating a free-form description of the type of coverage. | |

***532-FW - Database Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the source of drug information used for DUR processing. | x(1) | T,A | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions C.2 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. |
| 1 | First DataBank – a drug database company | |
| 2 | Medi-Span Product Line – a drug database company | |
| 3 | Micromedex/Medical Economics– a drug database company | |
| 4 | Processor Developed – a proprietary drug file | |
| 5 | Other - Different from those implied or specified | |
| 6 | Redbook – a Micromedex publication of drug information | |
| 7 | Multum– a drug database company | |

***601-31 – Data Level***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The level of data being submitted. | x(2) | R,J | |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| CI | Contracting organization pharmacy ID level | Used only in Manufacturer Rebate StandardVersion 03.02. Value was deleted and cannot be used in higher versions. |
| CN | Contracting organization NDC level - The level of data being submitted by a PMO for manufacturer rebates summarized across fill dates at the NDC level. | |
| CP | Contracting organization prescription level - The level of data being submitted by a PMO for manufacturer rebates at the RX detail level. | |
| CZ | Contracting organization pharmacy zip code level | Used only in Manufacturer Rebate StandardVersion 03.02. Value was deleted and cannot be used in higher versions. |
| PI | Plan pharmacy ID level | Used only in Manufacturer Rebate StandardVersion 03.02. Value was deleted and cannot be used in higher versions. |
| PN | Plan NDC level - Product utilization is submitted for rebate consideration by summarizing each Plan and NDC that had adjudicated claims that reporting period. | |
| PP | Plan prescription level - Product utilization is submitted for rebate consideration by each Plan at a prescription level. | |
| PZ | Plan pharmacy zip code level | Used only in Manufacturer Rebate StandardVersion 03.02. Value was deleted and cannot be used in higher versions. |
| ZZ | Mutually agreed upon level - The mutually agreed data level to be exchanged between trading partners (i.e. summary of PN level vs. detail or PP level data records) for manufacturer rebates. | |

***601-37 - Data Provider ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of data being submitted in the Data Provider ID Code (601-32) field. | x(2) | R,J | Used in Manufacturer Rebate StandardVersion 04.01 or greater but not in lower versions. For Manufacturer Rebate StandardVersion 03.02 only the old field name of FF Contracting Organization (PMO) ID Qualifier must be used. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES |

***DatatypesVersion***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element defines which NCPDP datatypes schema is being used. | an | S,Q,i | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix DD – VERSION RELEASE NUMBER |

***DEAScheduleCode***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000412

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Value defining the DEA schedule of the medication. | x(15) | S | See *7996 - DEA Schedule* for SCRIPT Standard Versions 10.5 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| NCI Values - NCPDP DEASchedule Terminology – Available at http://www.cancer.gov/cancertopics/terminologyresources/page7 |

### *357-NV - Delay Reason Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code to specify the reason that submission of the transactions has been delayed. | 9(2) | T,Z,W | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Proof of eligibility unknown or unavailable - Transaction delayed because identification card or verification transaction not available, or patient enrollment in benefit plan not complete at the time of service. |
| 2 | Litigation - Transaction delayed because litigation to determine liability for medical expenditures was unresolved at the time of service. |
| 3 | Authorization delays - Transaction delayed because the review process for authorization of the service was not completed/finalized at the time of service. |
| 4 | Delay in certifying provider– Transaction delayed because the provider certification for participation with the plan was not completed/finalized at the time of service. |
| 5 | Delay in supplying billing forms- Transaction delayed because specified billing form was not available at the time of service. |
| 6 | Delay in delivery of custom-made appliances - Transaction delayed because custom-fabricated appliance was not ready for delivery at the time related services/supplies were provided. |
| 7 | Third party processing delay– Transaction delayed because payment decision of third party payer(s) was not completed/received at the time of service. |
| 8 | Delay in eligibility determination– Transaction delayed because patient enrollment in benefit plan not complete at the time of service; or subsequent determination made enrollment retroactive to or prior to the date of service. |
| 9 | Original claims rejected or denied due to a reason unrelated to the billing limitation rules– Transaction delayed for correction of inadequacies or errors on previous, timely submitted claims. |
| 10 | Administration delay in the prior approval process - Transaction delayed because the authorizing entity was unable to complete and/or provide the authorization prior to the time of service. |
| 11 | Other - Does not fit within any of the other delay reason codes. |
| 12 | Received late with no exceptions. |
| 13 | Substantial damage by fire, etc. to provider records -Transaction delayed because damaged records of services had to be reconstructed in order to complete the transaction. |
| 14 | Theft, sabotage/other willful acts by employee– Transaction delayed because of employee misconduct. |

### *DeliveryLocation*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| If patient specifies a delivery, this is the location for the delivery. | an | S | Used in SCRIPT Standard Version 2014072 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000413

| CODE | DESCRIPTION |
|---|---|
| HOME | Use patient address. |
| FACILITY | Use facility address. |
| CONTACT PATIENT FOR DELIVERY | Contact information is contained in patient elements. |
| AGENCY OF SERVICE | Use agency of service address. |
| PROVIDER | Use provider address. |

***DeliveryRequest***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator of whether patient requests delivery of prescription. | an | S | Used in SCRIPT Standard Version 2014072 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| NO DELIVERY | No delivery required. |
| FIRST FILL DELIVERY | Deliver only first fill of prescription. |
| ALL FILLS DELIVERY | Deliver all fills of prescription. |

*[illegible]*

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Used in SCRIPT Standard Version 2013071 only. Field was deleted for use in versions 2014041 and higher. |

[illegible]

| [illegible] | [illegible] |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |

***DescriptionCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Reject Codes used by responder who takes responsibility for transaction | an | S,Q,i | See *1131 – Code List Qualifier – Reject Code - STS Segment* for SCRIPT Standard Versions 10.11 and lower. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 008 | Request timed out before response could be received. |
| 103 | COO cardholder last name is invalid. |
| 134 | Sending a Quantity Sufficient with Quantity of 0 is invalid for this pharmacy. |
| 144 | Number of refills invalid. |
| 210 | Unable to process transaction. Please resubmit. |
| 220 | Transaction is a duplicate. |
| 500 | XML syntax error – Parser error (error that would be caught by the XML parser. Xpath of the element must accompany). |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 1000 | Unable to identify based on the information submitted (Xpath of the element must accompany). |
| 2000 | Data format is valid for the element, but content is invalid for the situation/context (Xpath of the element must accompany). |
| 3000 | Does not follow NCPDP standard or implementation guide rules (Xpath of the element must accompany). |
| 4000 | Intermediary is unable to deliver transaction to the recipient. |
| 4010 | Intermediary is unable to process response from recipient. |
| 4020 | Intermediary system error. |
| 4030 | Sender not allowed to send this transaction type. |
| 4040 | Receiver does not support receiving this transaction type. |

***492-WE – Diagnosis Code Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Diagnosis Code (424-DO). | x(2) | T,F,A,Z,J | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. |
| 00 | Not Specified | Only to be used when needed to conform in fixed file layout specifications. |
| 01 | International Classification of Diseases (ICD-9) - Code indicating the diagnosis is defined according to the International Classification of Diseases, 9th Revision, Clinical Modification (ICD-9-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. Most codes are numeric and consist of 3, 4, or 5 numbers and a description. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. | |
| 02 | International Classification of Diseases-10-Clinical Modifications (ICD-10-CM) - Code indicating that the following information is a diagnosis as defined by ICD-10-CM. As of January 1, 1999, the ICD-10 is used to code and classify mortality data from death certificates. The International Classification of Diseases, 10th Revision, Clinical Modification (ICD-10-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. The codes are 3 to 7 digits with the first digit alpha, the second and third numeric and the remainder A/N. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. | From the code set maintainer: The ICD codes do have a decimal; however, for transaction/submission of the codes the decimal is **not** included in the code. |
| 03 | National Correct Coding Initiative (NCCI) - The CMS-developed Correct Coding Initiative (CCI) to promote national correct coding methodologies and to control improper coding leading to inappropriate payment in Part B claims. The CMS developed its coding policies based on coding conventions defined in the American Medical Association's CPT manual, national and local policies and edits, coding guidelines developed by national societies, analysis of standard medical and surgical practices, and a review of current coding practices. | |
| 04 | The Systematized Nomenclature of Medicine Clinical Terms® (SNOMED) - A clinical health care terminology and infrastructure that provides a common | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | language that enables a consistent way of capturing, sharing and aggregating health data across specialties and sites of care. | |
| 05 | Current Dental Terminology (CDT) - Current Dental Terminology (CDT) is the published Code on Dental Procedures and Nomenclature (the Code) providing descriptive terms, codes and guidance for the accurate reporting of dental procedures. The Code is maintained by the Code Revision Committee and published by the American Dental Association. The procedure codes and descriptions are also published as part of the Healthcare Common Procedure Coding System (HCPCS) Level II through agreement with Centers for Medicare and Medicaid Services. | |
| 07 | American Psychiatric Association Diagnostic Statistical Manual of Mental Disorders (DSM-IV) - Diagnostic criteria for the most common mental disorders including: description, diagnosis, treatment, and research findings. Comments: The Diagnostic and Statistical Manual of Mental Disorders – Fifth Edition (DSM-5) is published by the American Psychiatric Association, Washington D.C. https://www.psychiatry.org/ | |
| 08 | American Psychiatric Association Diagnostic Statistical Manual of Mental Disorders (DSM-5) - Diagnostic criteria for the most common mental disorders including: description, diagnosis, treatment, and research findings. Comments: The Diagnostic and Statistical Manual of Mental Disorders - Fifth Edition (DSM-5) is published by the American Psychiatric Association, Washington D.C. https://www.psychiatry.org/ | |

***DigestMethod***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Defines the Hashing method to be used. | X(10) | S | Used in SCRIPT Standard Version 2016071 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| SHA-1 | Secure Hash Algorithm 1 is a cryptographic hash function designed by the United States National Security Agency and is a U.S. Federal Information Processing Standard published by the United States National Institute of Standards and Technology (NIST). |
| SHA-256 | Secure Hash Algorithm 256 is a cryptographic hash function designed by the United States National Security Agency and is a U.S. Federal Information Processing Standard published by the United States National Institute of Standards and Technology (NIST). |

***DigitalSignatureVersion***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element defines which digital signature version is being used. | an | S | Used in SCRIPT Standard Version 2013101 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1.0 | Version 1.0 |

***DiluentAmountQuantityUnitOfMeasureCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000416

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Concepts of the intended or actual diluent amount unit of measure. | an | S | Used in SCRIPT Standard Version 2015071 or later. |

Values:

| Code And DESCRIPTION |
|---|
| NCICode - NCI values – NCPDP Drug QuantityUnitOfMeasure Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7 For NCPDP Specific Terminology |

***606-NC – Discontinue Date Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying Discontinue Date (607-ND). | x(1) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| A | System Calculated - This date will indicate the prescription's expiration date, i.e. a year from date of issue. |
| B | Prescriber Specified - A date indicated by the physician/prescriber as the last day to fill the prescription. Beyond this date, the prescription is no longer valid. |

***A68 – Discrepancy Code 1***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The reason/findings for the Charge Back Amount. | x(5) | E | |

Values:

| Code And DESCRIPTION |
|---|
| **See Appendix HH – Discrepancy Code Values** |

***A69 – Discrepancy Code 2***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The reason/findings for the Charge Back Amount. | x(5) | E | |

Values:

| Code And DESCRIPTION |
|---|
| **See Appendix HH – Discrepancy Code Values** |

***A70 – Discrepancy Code 3***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The reason/findings for the Charge Back Amount. | x(5) | E | |

Values:

| Code And DESCRIPTION |
|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000417

See Appendix HH – Discrepancy Code Values

### A11 - Dispense As Written (DAW) Difference

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator to determine where the cost differential of the DAW difference should be shifted. | 9(1) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Plan = In calculating the cost difference between brand and generic, the plan pays the difference. |
| 2 | Pharmacy = In calculating the cost difference between brand and generic, the pharmacy pays the difference. |
| 3 | Patient = In calculating the cost difference between brand and generic, the patient pays the difference. |

### DispensedAsWrittenProductSelectionCode

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating whether or not the prescriber's instructions regarding generic substitution were followed. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with 408-D8 Dispense As Written (DAW)/Product Selection Code)

| CODE | DESCRIPTION |
|---|---|
| 0 | No Product Selection Indicated - This is the field default value that is appropriately used for prescriptions for single source brand, co-branded/co-licensed, or generic products. For a multi-source branded product with available generic(s), DAW 0 is not appropriate, and may result in a reject. |
| 1 | Substitution Not Allowed by Prescriber – This value is used when the prescriber indicates, in a manner specified by prevailing law, that the product is Medically Necessary to be Dispensed As Written. DAW 1 is based on prescriber instruction and not product classification. |
| 2 | Substitution Allowed-Patient Requested Product Dispensed-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the patient requests the brand product. This situation can occur when the prescriber writes the prescription using either the brand or generic name and the product is available from multiple sources. |
| 3 | Substitution Allowed-Pharmacist Selected Product Dispensed-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the pharmacist determines that the brand product should be dispensed. This can occur when the prescriber writes the prescription using either the brand or generic name and the product is available from multiple sources. |
| 4 | Substitution Allowed-Generic Drug Not in Stock-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the brand product is dispensed since a currently marketed generic is not stocked in the pharmacy. This situation exists due to the buying habits of the pharmacist, not because of the unavailability of the generic product in the marketplace. |
| 5 | Substitution Allowed-Brand Drug Dispensed as a Generic-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the pharmacist is utilizing the brand product as the generic entity. |
| 6 | Override-This value is used by various claims processors in very specific instances as defined by that claims' processor and/or its client(s). |
| 7 | Substitution Not Allowed-Brand Drug Mandated by Law-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted but prevailing law or regulation prohibits the substitution of a brand product even though generic versions of the product may be available in the marketplace. |
| 8 | Substitution Allowed-Generic Drug Not Available in Marketplace-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the brand product is dispensed since the generic is not currently manufactured, distributed, or is temporarily unavailable. |
| 9 | Substitution Allowed By Prescriber but Plan Requests Brand – Patient's Plan Requested Brand Product To Be |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| | Dispensed - This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted, but the plan's formulary requests the brand product. This situation can occur when the prescriber writes the prescription using either the brand or generic name and the product is available from multiple sources. |

***408-D8 Dispense As Written (DAW)/Product Selection Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating whether or not the prescriber's instructions regarding generic substitution were followed. | x(1) | R,T,A,V,Z,W,Y,I | |

Values: (shared code list with DispensedAsWrittenProductSelectionCode)

| CODE | DESCRIPTION |
|---|---|
| 0 | No Product Selection Indicated - This is the field default value that is appropriately used for prescriptions for single source brand, co-branded/co-licensed, or generic products. For a multi-source branded product with available generic(s), DAW 0 is not appropriate, and may result in a reject. |
| 1 | Substitution Not Allowed by Prescriber – This value is used when the prescriber indicates, in a manner specified by prevailing law, that the product is Medically Necessary to be Dispensed As Written. DAW 1 is based on prescriber instruction and not product classification. |
| 2 | Substitution Allowed-Patient Requested Product Dispensed-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the patient requests the brand product. This situation can occur when the prescriber writes the prescription using either the brand or generic name and the product is available from multiple sources. |
| 3 | Substitution Allowed-Pharmacist Selected Product Dispensed-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the pharmacist determines that the brand product should be dispensed. This can occur when the prescriber writes the prescription using either the brand or generic name and the product is available from multiple sources. |
| 4 | Substitution Allowed-Generic Drug Not in Stock-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the brand product is dispensed since a currently marketed generic is not stocked in the pharmacy. This situation exists due to the buying habits of the pharmacist, not because of the unavailability of the generic product in the marketplace. |
| 5 | Substitution Allowed-Brand Drug Dispensed as a Generic-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the pharmacist is utilizing the brand product as the generic entity. |
| 6 | Override-This value is used by various claims processors in very specific instances as defined by that claims' processor and/or its client(s). |
| 7 | Substitution Not Allowed-Brand Drug Mandated by Law-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted but prevailing law or regulation prohibits the substitution of a brand product even though generic versions of the product may be available in the marketplace. |
| 8 | Substitution Allowed-Generic Drug Not Available in Marketplace-This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted and the brand product is dispensed since the generic is not currently manufactured, distributed, or is temporarily unavailable. |
| 9 | Substitution Allowed By Prescriber but Plan Requests Brand - Patient's Plan Requested Brand Product To Be Dispensed - This value is used when the prescriber has indicated, in a manner specified by prevailing law, that generic substitution is permitted, but the plan's formulary requests the brand product. This situation can occur when the prescriber writes the prescription using either the brand or generic name and the product is available from multiple sources. |

***DispensedPackageMethod***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicate the methods by which treatment was dispensed. | an | S | Used in SCRIPT Standard Version 2015071 or later. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| CYCLEFILL | Resupply sent automatically without facility request. | |
| ONDEMAND | Resupply sent on request of facility. | |
| REMOTEDISPENSING | Doses are from a remote dispensing machine at the facility. | |

***DispensingRequestCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code conveying a pharmacy dispensing action associated with a Census event. | an | Q | Used in Specialized Version 2010121 or later.<br><br>*Note: The Census transaction was removed from the SCRIPT Standard Version 2010121. See 8013 - Dispensing Request Code Field for SCRIPT Standard Versions 10.10 and 10.11.* |

Values:

| CODE | DESCRIPTION |
|---|---|
| LOA | Request for the pharmacy to dispense a supply of medications in user packaging for use during a Leave of Absence. |

***343-HD – Dispensing Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the quantity dispensed is a partial fill or the completion of a partial fill. Used only in situations where inventory shortages do not allow the full quantity to be dispensed. | x(1) | T,A,R | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. |
| P | Partial Fill - A dispensing of less than the prescribed quantity, the balance of which will be dispensed at a later time. | |
| C | Completion of Partial Fill - Dispensing the remaining quantity of a prescription when the entire amount could not be supplied at the original dispensing (fill). | |

***B79 Document Reference Identifier Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in Document Reference Identifier (B78). | x(2) | I | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

Values:

| CODE | DESCRIPTION |
|---|---|
| 00 | No Claim Type |
| 01 | Prescription Number |
| 02 | Super Bill Number – a form used by physicians that can be filled out and submitted to payers for reimbursement. |
| 03 | Wire Transfer |
| 04 | Check |
| 05 | Integrated Claim Number (ICN) |
| 90 | Custom Document Reference Number – determined between trading partners. |

***DoNotFill***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used for medications ordered by a prescriber but not requiring dispensing at this time, but may be required for administration and may be available for drug-to-drug interactions. | an | S | See *7892 - Do Not Fill/Profile Flag* for SCRIPT Standard Versions 10.0 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| H | Hold - Indicates the prescriber's authorization for the pharmacy to fill a prescription, but the prescriber recommends that the pharmacy wait for the patient to request it before filling it. |
| Y | Yes - Used for medications ordered by a prescriber not requiring dispensing, but available for reference and drug-to-drug interaction checking. |
| E | Do Not Fill – Used for a cover prescription for a previously called in emergency oral prescription as necessary for controlled substances. |

*601-34 - Dosage Form ID Code*

| | | | |
|---|---|---|---|
| Dosage form of product being reported. | x(2) | R | Used in Manufacturer Rebate Standard Version 03.02 through 04.01. Field was deleted for use in versions 05.00 and higher. For Medicaid/Government use only. |

Values:

| | |
|---|---|
| AA | Aerosol (ML) |
| AB | Aerosol (GM) |
| AC | Aerosol (EA) |
| AD | Aerosol Refill (ML) |
| AE | Aerosol Refill (EA) |
| AF | Aerosol, Foam |
| AG | Aerosol Refill (GM) |
| AH | Aerosol with Adapter (ML) |
| AI | Aerosol with Adapter (EA) |
| AJ | Aerosol with Adapter (GM) |
| AK | Aerosol, Powder (EA) |
| AL | Ampul for Nebulization (ML) |

| | |
|---|---|
| AM | Aerosol, Mist |
| AN | Vial, Nebulizer |
| AO | Aerosol, Breath Activated |
| AP | Aerosol, Powder (GM) |
| AQ | Spray (GM) |
| AR | Spray Refill (ML) |
| AS | Aerosol, Spray (ML) |
| AT | Aerosol, Spray with Pump (ML) |
| AU | Spray, Non Aerosol (ML) |
| AV | Foam (ML) |
| AW | Aerosol, Foam with Applicator |
| CA | Capsule (Hard, Soft, etc.) |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| CB | Capsule, Sustained Release 12hr |
| CC | Capsule, Sustained Release 24hr |
| CE | Capsule, Enteric Coated |
| CK | Sprinkle Capsule |
| CP | Capsule, Sustained Release Pellets IN |
| CS | Capsule, Sustained Action |
| CT | Capsule, Degradable Controlled Release |
| EA | Each |
| EB | Bar |
| EC | Cake |
| ED | Soap, Medicated (EA) |
| EE | Soap, Liquid |
| EF | Dental Cone |
| EH | Stick |
| EJ | Plaster |
| EK | Poultice |
| EL | Swab, Medicated |
| EN | Tape, Medicated |
| EP | Soap, Medicated (ML) |
| ER | Soap, Medicated (GM) |
| ET | Pads, Medicated, (EA) |
| FI | Film, Medicated |
| GA | Gas |
| GH | Inhaler (ML) |
| GI | Inhaler (EA) |
| GJ | Inhaler Kit (EA) |
| GZ | Inhaler (GM) |
| HA | Infusion Bottle (EA) |
| HB | Infusion Bottle (ML) |
| HC | Pipette (EA) |
| HD | Pipette (ML) |
| HE | Allergen |
| HH | Ampul (ML) |
| HI | Cartridge (EA) |
| HJ | Cartridge (ML) |
| HK | Intravenous Solution Piggyback Premix Frozen (ML) |
| HM | Intravenous Solution |
| HN | Intravenous Solution, Piggyback (EA) |
| HP | Intravenous Solution, Piggyback (ML) |
| HQ | Disposable Syringe (ML) |
| HR | Ampul (EA) |
| HS | Vial (SDV, MDV or Additive) (EA) |
| HT | Skin Test |
| HU | Plastic Bag, Injection (EA) |
| HV | Vial (SDV, MDV or Additive) (ML) |
| HW | Additive Syringe |
| HX | Disposable Syringe (EA) |
| HY | Intraperitoneal Solution |
| HZ | Plastic Bag, Injection (ML) |
| JA | Jelly |
| JB | Jel (ML) |

| | |
|---|---|
| JC | Gel (ML) |
| JD | Jel (GM) |
| JE | Beads |
| JG | Gel (GM) |
| JH | Pudding (EA) |
| JJ | Pudding (GM) |
| JS | Gel-Forming Solution |
| JU | Gel with Pre-filled Applicator |
| JV | Gel with Applicator |
| JW | Jelly with Applicator |
| KA | Creams (GM) |
| KL | Lubricant |
| KM | Cream (ML) |
| KP | Paste |
| KT | Toothpaste |
| KV | Cream with Pre-filled Applicator |
| KW | Cream with Applicator |
| OA | Ointment |
| OB | Ointment (ML) |
| OV | Ointment with Pre-filled Applicator |
| OW | Ointment with Applicator |
| PA | Powder (GM) |
| PB | Leaves (GM) |
| PC | Crystals |
| PD | Reconstituted Suspension, Oral |
| PF | Flakes |
| PG | Granules; Powder-like, Non-effervescent |
| PH | Drops, Reconstituted, Oral |
| PI | Solution, Reconstituted, Oral |
| PJ | Suspension, Sustained Release 12hr |
| PK | Patch, Transdermal Weekly |
| PL | Cleanser (GM) |
| PM | Lump |
| PN | Cleanser (ML) |
| PP | Packet |
| PQ | Patch, Transdermal Bi-weekly |
| PR | Patch, Transdermal 72hr |
| PS | Adhesive Patch, Medicated |
| PT | Tooth Powder |
| PU | Powder (EA) |
| PV | Patch, Transdermal 24hr |
| QA | Suppository, Rectal |
| QB | Insert |
| QC | Suppository, Vaginal |
| RA | Solution (GM) |
| SA | Solution |
| SB | Fluid Extract |
| SC | Suspension, Oral (Final Dose Form) (ML) |
| SD | Douche |
| SE | Elixir |
| SF | Enema (ML) |
| SG | Enema (EA) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| SH | Expectorant |
| SI | Liniment |
| SJ | Solution, Oral |
| SK | Lotion (ML) |
| SL | Liquid |
| SM | Mouthwash |
| SN | Suspension, Drops (Final Dosage Form) (ML) |
| SO | Drops |
| SP | Spirit |
| SQ | Oil |
| SR | Suspension, Topical |
| SS | Shampoo |
| ST | Syrup |
| SU | Emulsion |
| SV | Granules, Effervescent |
| SW | Solution, Irrigating |
| SX | Tincture |
| SY | Concentrate, Oral |
| SZ | Lotion (GM) |
| TA | Tablet (Compressed, Sugar Coated Caplets) |
| TB | Tablet, Soluble |
| TC | Tablet, Chewable |
| TD | Disk |
| TE | Tablet, Enteric Coated |
| TF | Tablet, Effervescent |
| TG | Gum |
| TH | Tablet, Hypodermic |
| TI | Tablet, Sustained Release 24hr |
| TJ | Tablet, Dispersable |
| TK | Gum (GM) |
| TL | Lozenge |
| TM | Tablet, Sustained Release 12hr |
| TN | Granules, Oral Tablet-like or Packets |
| TP | Pellet |
| TR | Tablets, Particles/Crystals In |
| TS | Tablet, Sustained Action |
| TT | Troche |
| TU | Tablet, Sublingual |
| TV | Tablet, Buccal |
| TW | Wafer |
| TX | Pill |
| TY | Tablet, Buccal Sustained Action |
| TZ | Tablet, Osmotic Laser-Drilled Form |
| UN | Unit |
| WH | Whip |
| YA | Needle, Re-usable |
| YB | Bulk |
| YC | Syringe, Re-usable |
| YD | Diaphragm |
| YE | Bandage |

| | |
|---|---|
| YF | Lenses |
| YH | Needle, Disposable |
| YI | Intrauterine Device (IUD) |
| YJ | Syringe, Cornwall |
| YK | Kit |
| YL | Syringe, Empty Disposable |
| YM | Pad |
| YN | Tampon |
| YP | Intraperitoneal Admin. Sets - Paraphernalia |
| YQ | Intravenous Admin. Sets - Paraphernalia |
| YR | Strip |
| YS | Suture |
| YT | Tape |
| YU | Irrigation Set |
| YV | Sponge |
| YW | Swab, Non-Medicated |
| YX | Intravenous Admixture Accessories |
| YY | Refill Kit (EA) |
| YZ | Blood Administration Set |
| ZA | Miscellaneous |
| ZB | Box |
| ZC | Bottle |
| ZD | Combination Package |
| ZE | Carton |
| ZP | Package |
| ZT | Tray |
| 00 | Miscellaneous |
| 01 | Capsules |
| 02 | Capsules Controlled Release |
| 03 | Tablets |
| 04 | Tablets Controlled Release |
| 05 | Chewable |
| 06 | Enteric Coated Tablets |
| 07 | Sublingual Tablets |
| 08 | Effervescent Tablets |
| 09 | Liquid |
| 10 | Elixir |
| 11 | Liquid Controlled Release |
| 12 | Syrup |
| 13 | Concentrate |
| 14 | Extract |
| 15 | Tincture |
| 16 | Emulsion |
| 17 | In Oil |
| 18 | Suspension |
| 19 | Suspension for Reconstitution |
| 20 | Solution |
| 21 | Solution for Reconstitution |
| 22 | Injection |
| 23 | Implant |
| 24 | Inhalation |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| 25 | Nebulizer Solution |
| 26 | Gas |
| 27 | Granules |
| 28 | Gum |
| 29 | Powder |
| 30 | Powder Packet |
| 31 | Wafer |
| 32 | Aerosol |
| 33 | Aerosol Powder |
| 34 | Aerosol Solution |
| 35 | Bar |
| 36 | Beads |
| 37 | Cream |
| 38 | Crystals |
| 39 | Foam |
| 40 | Gel |
| 41 | Lotion |
| 42 | Ointment |
| 43 | Pad |
| 44 | Paste |

| | |
|---|---|
| 45 | Shampoo |
| 46 | Tape |
| 47 | Lozenge |
| 48 | Troche |
| 49 | Whip |
| 50 | Ocular System |
| 51 | Enema |
| 52 | Suppository |
| 53 | IUD |
| 54 | Diaphragm |
| 55 | Douche |
| 56 | Douche Powder |
| 57 | Douche Solution |
| 58 | Tampon |
| 59 | Transdermal System |
| 60 | Test |
| 61 | Strip |
| 62 | Device |
| 63 | Miscellaneous |
| 64 | Kit |

***DoseAmountTextQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

*DoseCompositeIndicator*

| | | | |
|---|---|---|---|
| Indicates the action to be taken on the Dose fields | an | S | Used in SCRIPT Standard Version 2012031 and prior. Field was deleted for use in versions 2013011 and higher See 7903 – Dose Composite Indicator - SIG Segment for SCRIPT Versions 10.4 through 10.11 |

Values:

| | |
|---|---|
| 1 | Specified – remaining fields populated |
| 2 | As needed - skip rest of Dose Segment |
| 3 | As directed - skip rest of Dose Segment |
| 4 | Unspecified - see free text |

***DoseDeliveryMethodModifierQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7908 – Dose Delivery Method Modifier Code Qualifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***DoseDeliveryMethodQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7905 – Dose Delivery Method Modifier Code Qualifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

| | | | |
|---|---|---|---|
| | | | Used in SCRIPT Standard Version 2015071 and older versions. Name was changed in SCRIPT Standard Version 2016041 to DoseUnitOfMeasureQualifier. |

| |
|---|
| |

***DoseRangeModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to signify that the Sig contains more than one dose in a range or option. | an | S | See *7914 – Dose Range Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| TO | A range |
| OR | An option |

***DoseUnitOfMeasureQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2016041 and later not in earlier versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000435

Values:

| CODE AND DESCRIPTION |
| --- |
| See Appendix V - CODE SET QUALIFIER VALUES |

***DosingBasisRangeModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Used to signify that the Sig contains more than one dose which represent a dose range (TO) or contains a dose option (OR). | an | S | See *7925 – Dose Basis Range Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE | DESCRIPTION |
| --- | --- |
| TO | A range |
| OR | An option |

***DosingBasisUnitOfMeasureQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Qualifier to identify the code system being used | an | S | See *7917 – Dosing Basis Unit of Measure Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
| --- |
| See Appendix V - CODE SET QUALIFIER VALUES |

***DrugAdminReasonCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Code identifying the reason for the message | an | S | See *8011 - Reason Code (REQ Segment)* for SCRIPT Standard Versions 10.9 through 10.11. |

Values:

| CODE | DESCRIPTION |
| --- | --- |
| 01 | Awaiting lab action (procedure or result) – Medication administration suspended in preparation for a lab procedure or awaiting lab results. |
| 02 | Awaiting clinical procedure (non-lab) – Medication administration suspended in preparation for a clinical procedure not lab related. |
| 03 | Other clinical reason – Medication administration suspended for other clinical reason not procedure or lab related. Suggest further details be provided in text field. |
| 04 | Non-clinical reason – Medication administration suspended for a non-clinical reason. Suggest further details be provided in text field. |
| 05 | Patient request – Medication administration suspended at the request of the patient or patient's representative. |

***DrugCoverageStatusCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Code identifying the coverage status of the prescribed drug. | x(2) | S | See *7885 - Drug Coverage Status Code* for SCRIPT Standard Versions 10.11 and below. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

Values:

| CODE | DESCRIPTION |
|---|---|
| PR | Preferred - Preferred means available on a pharmaceutical formulary in a manner such that the product is given preference in dispensing decisions over competing products in a therapeutic class or therapeutic use. |
| AP | Approved - The product is included in the plan formulary. |
| PA | Prior Authorization Required - A prior authorization is required before the prescription can be dispensed. |
| NF | Non-Formulary - The product is not included in the plan formulary. |
| NR | Not Reimbursed - The product is not reimbursable in the plan formulary. |
| DC | Differential Co-Pay - The product may be subject to potentially higher copay. |
| UN | Unknown - The coverage status code is not discernible. |
| ST | Step Therapy Required – The plan formulary requires that medication in a specific drug class be tried prior to the requested medication. |
| SI | Signed Prescription – This indicates the prescription has been signed according to the DEA requirements for electronic prescribing of controlled substances. |

### *DrugDBCodeQualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies DrugDBCode. | an | S | See *1153 – Reference Qualifier– Generic Database, Prior Authorization - DRU Segment* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B2 – Drug Reference Values |

### *[illegible] - Drug Qualifier-Step Drug*

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | [illegible] | F | Used in Formulary and Benefit Standard Version 1.0 and higher. Field was deleted for use in version 42 and higher |

Values:

| [illegible] | [illegible] |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |

### *425-DP – Drug Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code to indicate the type of drug dispensed. | 9(1) | A,X,Y | |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| 0 | Not Specified | When used in the Prior Authorization Transfer Standard 0=Specific but not limited; all legend and OTC's. |
| 1 | Single Source — a clinical formulation that is only available from a single distributor. | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000427

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| 2 | Authorized Generic (aka "Branded Generic")—the originating company is authorizing the manufacturer of the drug using their New Drug Application (NDA). Often introduced as patent protection for the original branded formulation when nearing expiration, e.g. Pfizer and its subsidiary Greenstone. | |
| 3 | Generic— the pharmaceutically equivalent product of a branded product introduced by additional distributors after patient protection has expired on the brand product. Manufactured under an Abbreviated New Drug Application (ANDA). | |
| 4 | Over the Counter— drugs and other pharmaceuticals that may be purchased without a prescription. These products do not carry the legend: "Caution: Federal Law Prohibits Dispensing Without a Prescription." | |
| 5 | Multi-source Brand—product's clinical formulation is available from multiple distributors. | |

***DurationTextQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used | an | S | See *7965 – Duration Text Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***475-J9 – DUR Co-Agent ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in DUR Co-Agent ID (476-H6). | x(2) | T.A | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

***474-8E - DUR/PPS Level Of Effort***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the level of effort as determined by the complexity of decision-making or resources utilized by a pharmacist to perform a professional service. | 9(2) | T,A,Z,W | |

Values:

| CODE | DESCRIPTION | VALUE LIMITATION |
|---|---|---|
| 0 | Not Specified | |
| 11 | Level 1 (Lowest) = Straightforward: Service involves minimal diagnosis or treatment options, minimal amount or complexity of data considered, and minimal | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | VALUE LIMITATION |
|---|---|---|
| | risk;<br>AND/OR<br>Requires 1 to 4 MINUTES of effort. | |
| 12 | Level 2 (Low Complexity) = Service involves limited diagnosis or treatment options, limited amount or complexity of data considered, and low risk;<br>AND/OR<br>Requires 5 to 14 MINUTES of effort. | |
| 13 | Level 3 (Moderate Complexity) = Service involves moderate diagnosis or treatment options, moderate amount or complexity of data considered, and moderate risk;<br>AND/OR<br>Requires 15 to 29 MINUTES of effort. | |
| 14 | Level 4 (High Complexity) = Service involves multiple diagnosis or treatment options, extensive amount or complexity of data considered, and high risk;<br>AND/OR<br>Requires 30 to 59 MINUTES of effort. | |
| 15 | Level 5 (Highest) = Comprehensive = Service involves extensive diagnosis or treatment options, exceptional amount or complexity of data considered, counseling or coordination of care dominated the encounter, and very high risk;<br>AND/OR<br>requires equal to or greater than 60 MINUTES of effort | |
| 16 | Low Level Complexity - Non-sterile compounding, non-hazardous compound active pharmaceutical ingredients (API), 2 or more active ingredients combined in a simple one step procedure. For example, two commercial creams being mixed together. | Used for Compounds only.Used in Telecommunication Standard Version E9 or below. Not to be used in Telecommunication Standard versions after E9. |
| 17 | Mid-Level Complexity Non-Hazardous - Non-sterile compounding, non-hazardous compound active pharmaceutical ingredients (API), whereby two or more API are mixed together with added complexity of melting, diluting, solubilizing, heating, two phase mixing, aliquot, with final form being something other than a simple cream. For example, suppository, troche, capsule, rapid dissolve tablet, inhaler, spray, etc. | Used for Compounds only.Used in Telecommunication Standard Version E9 or below. Not to be used in Telecommunication Standard versions after E9. |
| 18 | Mid-Level Complexity Hazardous - Non-sterile but manipulating hazardous active pharmaceutical ingredients (API). | Used for Compounds only.Used in Telecommunication Standard Version E9 or below. Not to be used in Telecommunication Standard versions after E9. |
| 19 | High Level Non-Hazardous- Non-sterile to Sterile compounding with non-hazardous active pharmaceutical ingredients (API). | Used for Compounds only.Used in Telecommunication Standard Version E9 or below. Not to be used in Telecommunication Standard versions after E9. |
| 20 | High Level Hazardous - Non-sterile to Sterile compounding with hazardous active pharmaceutical ingredients (API). | Used for Compounds only.Used in Telecommunication Standard Version E9 or below. Not to be used in Telecommunication Standard versions after E9. |
| 21 | High Level Non-Hazardous Sterile - Sterile to Sterile compounding with non-hazardous active pharmaceutical ingredients (API). | Used for Compounds only.Used in Telecommunication Standard Version E9 or below. Not to be used in Telecommunication Standard versions after E9. |
| 22 | High level Hazardous Sterile - Sterile to Sterile compounding with hazardous active pharmaceutical ingredients (API). | Used for Compounds only.Used in Telecommunication Standard Version E9 or below. Not to be used in Telecommunication Standard versions after E9. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000429

***608-NF – Easy Open Cap Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating patient requires use of easy open cap or not. | x(1) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | No |
| 2 | Yes |

***ECLVersion***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element defines which NCPDP external code list schema is being used. | an | S,Q,i | Used in SCRIPT Standard Version 2010121 or later. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix DD – VERSION RELEASE NUMBER |

***309-C9 – Eligibility Clarification Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating that the pharmacy is clarifying eligibility for a patient. | 9(1) | T,A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | No Override – Eligibility denial cannot be superseded. |
| 2 | Override – Eligibility denial is being superseded. |
| 3 | Full Time Student – A dependent child enrolled as a full time student at a school. |
| 4 | Disabled Dependent – A dependent, regardless of age, who is disabled. |
| 5 | Dependent Parent - A dependent who is the parent. |
| 6 | Significant Other – Partner other than the spouse. |

***245 – Eligibility COB Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Coordination of Benefits code as provided on client eligibility | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Payer is primary – Plan is first payer for patient. |
| 2 | Payer is secondary – Plan is second payer for patient. |
| 3 | Payer is tertiary – Plan is third payer for patient. |

***247 – Eligibility/Patient Relationship Code***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Individual Relationship Code. Code indicating the relationship between two individuals or entities. | 9(2) | A,Y | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix CC– INDIVIDUAL RELATIONSHIP CODES |

***248 – Eligible Coverage Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Coverage Level Code. Code indicating the level of coverage being provided for the insured. | x(3) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| CHD | Children Only |
| DEP | Dependents Only |
| E1D | Employee and One Dependent |
| E2D | Employee and Two Dependents |
| E3D | Employee and Three Dependents |
| E5D | Employee and One or More Dependents |
| E6D | Employee and Two or More Dependents |
| E7D | Employee and Three or More Dependents |
| E8D | Employee and Four or More Dependents |
| E9D | Employee and Five or More Dependents |
| ECH | Employee and Children |
| EMP | Employee Only |
| ESP | Employee and Spouse |
| FAM | Family |
| IND | Individual |
| SPC | Spouse and Children |
| SPO | Spouse Only |
| TWO | Two Party – Coverage for only two people. |

***600-69 - Eligible Plan***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether or not the plan is eligible for rebates. | x(1) | R | |

Values:

| CODE | DESCRIPTION |
|---|---|
| N | No |
| Y | Yes |

***B35-1V Employer Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000431

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***318-CI - Employer State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the employer. | x(2) | T,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***B36-1W Entity Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | A,E,J,V,Y | Used in Post Adjudication Standard Version 4.2 or greater but not in lower versions.<br>Used in Audit Transaction Standard Version 2.1 or greater but not in lower versions.<br>Used in Medical Rebate Data Submission Standard Version 02.01 or greater but not in lower versions.<br>Used in Prescription File Transfer Standard Version 3.1 or greater but not in lower versions.<br>Used in Uniform Healthcare Payer Data Standard Version 2.1 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***782 - Entity State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the entity. | x(2) | E | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***Ethnicity***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The cultural heritage of the entity. | an | Q | Used in Specialized Version 2010121 or later. |

Values:

| CODE AND DESCRIPTION |
|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE AND DESCRIPTION |
|---|
| Centers for Disease Control (CDC) PHIN Vocabulary Access and Distribution System (VADS) PHVS_Race_CDC<br>Background:<br>http://www.cdc.gov/phin/activities/standards/vocabulary/doc/CDC%20Race%20&%20Ethnicity%20Background%20and%20Purpose.pdf<br>Source code is http://phinvads.cdc.gov/vads/ViewValueSet.action?id=66D34BBC-617F-DD11-B38D-00188B398520# |

### *B37-1X Facility Country Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

### *FacilityIdentification*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the facility.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | x(35) | S,Q | Used in Specialized Version 2010121 or later.<br>See *1153 – Reference Qualifier (ASC X12 DE 128)* for SCRIPT Standard Versions 10.11 and below. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

### *B95-3Z –Facility ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Facility ID (336-8C). | x(2) | T | Used in Telecommunication Standard Version E9 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Facility Type 2 NPI - A standard unique health identifier for health care providers. The NPI is a 10 position numeric identifier with a check digit in the 10th position and is assigned by the National Provider System (NPS). |
| 2 | Other – Facility ID not otherwise defined. |

### *387-3V - Facility State/Province Address*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the facility. | x(2) | T | Used in Telecommunication Standard Version C.0 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| | | | or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***FaxSupportsSMS***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indication the number accepts text messages. | xsd:BooleanCode | S,Q | Used in SCRIPT Standard Version 2013011 or later and Specialized Version 2013011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***250 – FDA Drug Efficacy Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A one-position field which marks a particular drug as being declared less than effective by the Food and Drug Administration. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 0 | Was Drug Efficacy Study Implementation (DESI) At One Time But No Longer |
| 1 | Drug Efficacy Study Implementation (DESI) Drug |

***252 – Federal DEA Schedule***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The controlled substance schedule as defined by the Drug Enforcement Administration. | x(1) | A,E | Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Schedule I Substance (no known use) |
| 2 | Schedule II Narcotic Substances |
| 3 | Schedule III Narcotic Substances |
| 4 | Schedule IV Substances |
| 5 | Schedule V Substances |

***251 – Federal Upper Limit Indicator***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if a Federal Upper Limit exists for the drug. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Yes |
| 2 | No |

*601-38 - FF Prescriber ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of data being submitted in the 'Prescriber ID' (411-DB) field. | x(1) | R | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in Manufacturer Rebate Standard Version 04.01. |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | American Medical Association (AMA) Medical Education (ME) number |
| B | American Osteopathic Association (AOA) Doctor of Osteopathy (DO) number |
| C | Contracting organization (PMO) assigned ID number |
| D | DEA number |
| H | HIBCC HIN |
| M | Manufacturer (PICO) assigned ID number |
| P | National Provider ID (NPI) |
| T | Telephone number |
| Z | Mutually agreed upon ID number |

***928-FR - File Action***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether this is a replacement file, file updates or a file delete. | x(1) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| F | Full Replace – All data previously provided (if any) is replaced with the current data; if no prior data exists, the current data is added. |
| D | Delete – All data previously provided is deleted and no replacement data is provided. |
| U | Update – Previously provided data is amended or replaced by the current data. |

***611-NJ – File Structure Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates type of structure of record supported. | 9(1) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 1 | Fixed Length Record - Each record type is a fixed length size. |
| 2 | Variable Length Record - Each record type may vary in length. |

***702-MC – File Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying whether the file contained is test or production data. | x(1) | B,F,A,V,X,I | |

Values:

| CODE | DESCRIPTION |
|---|---|
| T | Test - In processing systems, the test environment. |
| P | Production – In processing systems, the live environment. |

***FillNumber***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code indicating whether the prescription is an original or a refill. | 9(2) | S,Q | Used in SCRIPT Standard Version 2010121 or later. This field must always be two significant digits (e.g. 01, 02, 08, 14, 99). |

Values:

| CODE | DESCRIPTION |
|---|---|
| 00 | Original dispensing - The first dispensing. |
| 01-99 | Refill number - Number of the replenishment. |

***403-D3 Fill Number***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code indicating whether the prescription is an original or a refill. | 9(2) | T,A,R,Z,W,J,E | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. See FillNumber for SCRIPT Standard. |
| The code indicating whether the prescription fill is an original or a subsequent fill as it relates to the Prescription Service Reference Number. | | V | |

Values: T,A,R,Z,W,J,E

| CODE | DESCRIPTION |
|---|---|
| 0 | Original dispensing - The first dispensing. |
| 1-99 | Refill number - Number of the replenishment. |

Values: For V

| CODE | DESCRIPTION |
|---|---|
| 0 | Original prescription fill for the associated Prescription Service Reference Number. |
| 1-99 | Prescription fill subsequent to the original fill for the associated Prescription Service reference Number. |

***254 – Fill Number Calculated***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying whether the prescription is an original (00) or by refill number (01-99) as calculated by system based on historical claims data. This field represents the Fill Number as calculated (not submitted by pharmacy). | 9(2) | A,Y | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 00 | New - Original |
| 01-99 | Refill number - Number of the replenishment. |

***FinalCompoundPharmaceuticalDosageForm***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Final compound drug form, in a code. Dosage form code. Pharmaceutical Dosage Form.<br><br>Note: The actual CODE values are not used in XML standards. | an | S | See *8004 – Final Compound Pharmaceutical Dosage Form- NCPDP Drug StrengthForm Terminology* for SCRIPT Standard Versions 10.7 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| AA | NCICode - NCI values NCPDP Drug StrengthForm Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7<br>For NCPDP Specific Terminology |

***FinalRouteOfAdministrationCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The route of the complete compound mixture | an | S | Used in SCRIPT Standard Version 2012031 and prior. Field was deleted for use in versions 2013011 and higher |

Values:

| CODE AND DESCRIPTION |
|---|
| Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT)<br>SNOMED CT® terminology which is available from the International Health Terminology Standards Development Organization (IHTSDO)<br>http://www.ihtsdo.org/snomed-ct/ |

***FinancialGuarantorRelationship***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the relationship between the financial guarantor and the patient. | a | Q | Used in Specialized Version 2015071 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix CC– INDIVIDUAL RELATIONSHIP CODES |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

### *924-DH - First Copay Term*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| First Copay term (flat copay amount or percent copay) to be considered. | x(1) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| F | Flat Copay – A code indicating the patient responsibility is based on a preset value or value range for the corresponding drug type. |
| P | Percent Copay – A code indicating the patient responsibility is based on a computed percentage for the corresponding drug type. |

### *FlavoringRequested*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the prescriber is requesting flavor be added to the prescribed product. | x(1) | S | Used in SCRIPT Standard Version 2016071 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Flavoring requested to be added to prescribed product. |

### *FollowUpRequest*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator to allow pharmacies to tell prescribers that this is a follow-up Renewal Request or Change Request transaction. The field is not sent on an original request. | 9(1) | S | See *8017 Follow-Up Request* for SCRIPT Standard Version 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | First Follow-Up to the Original Request. |
| 2 | Second Follow- Up to the Original Request. |
| 3 | Third Follow-Up to the Original Request. |
| *etc* | |

### *Format*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of standard syntax exchange included within a payload envelope. | an | K | |

Values:

| CODE | DESCRIPTION |
|---|---|
| EDI | EDI Format |
| XML | XML Format |

### *600-73 - Formulary Benefit Design Type*

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of formulary benefit design utilized by the plan. | x(4) | R | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1010 | OPEN=A pharmaceutical benefit utilized by members of a plan or organization that does not restrict reimbursement or implement intervention against pharmaceutical products in a plan or organization formulary. |
| 1020 | CLOSED=A pharmaceutical benefit utilized by members of a plan or organization that restricts reimbursement to pre-identified pharmaceutical products. |
| 1030 | CHOICE=Choice with no specific type of control. |
| 1040 | LIMITED=A pharmaceutical benefit utilized by members of a plan or organization that restricts reimbursement for certain branded pharmaceutical products, or implements interventions against certain branded pharmaceutical products. |
| 1041 | STANDARD LIMITED=Limited with Standard Control. |
| 1042 | BENEFIT LIMITED=Limited with Benefit Control. |
| 1043 | CLOSED LIMITED=Limited with Closed Control. |
| 1050 | PARTIAL CLOSED=A pharmaceutical benefit utilized by members of a plan or organization that restricts reimbursement of pre-defined pharmaceutical products within specific therapeutic classes or other categories. |
| 1060 | RESTRICTED=List of pharmaceutical products that are available for use in treating their patients within an institution or healthcare financing system. Restrictive formularies limit prescribing and reimbursement to only certain pharmaceutical products. |
| 1070 | PREFERRED=Preferred means available on a pharmaceutical formulary in a manner such that the product is given preference in dispensing decisions over competing products in a therapeutic class or therapeutic use. |
| 1071 | STANDARD PREFERRED=Preferred with Standard Control. |
| 1072 | BENEFIT PREFERRED=Preferred with Benefit Control. |
| 1073 | CLOSED PREFERRED=Preferred with Closed Control. |
| 1080 | EXCLUSIVE=Exclusive means available on a pharmaceutical formulary in a manner such that it is the only product included on the formulary in its therapeutic class, and no competing products in its therapeutic class are reimbursed or dispensed. |
| 1081 | STANDARD EXCLUSIVE=Exclusive with Standard Control. |
| 1082 | BENEFIT EXCLUSIVE=Exclusive with Benefit Control. |
| 1083 | CLOSED EXCLUSIVE=Exclusive with Closed Control. |
| 1090 | EXPANDED=Expanded with no specific type of control. |
| 1091 | STANDARD EXPANDED=Expanded with Standard Control. |
| 1092 | BENEFIT EXPANDED=Expanded with Benefit Control. |
| 1093 | CLOSED EXPANDED=Expanded with Closed Control. |
| 9901 | OTHER= Any other types not covered by definitions above. New codes, definitions and descriptions should be developed for anything classified as "Other". |
| 9999 | NOT CLASSIFIED |

*600-76 Formulary Non-Formulary Co-Pay Confidential*

| | | | |
|---|---|---|---|
| Indicates whether or not the co-pay is confidential; does not imply that the formulary non-formulary co-pay amounts are reported. | x(1) | R | Used in Manufacturer Rebate StandardVersion 06.01 or lower but not Version 07.00 or higher versions |

Values:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |

*[illegible] Formulary Product Co-Pay Confirmation*

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Used in Manufacturer Rebate StandardVersion 06.01 or lower but not Version 07.00 or higher versions |

Values:

| [illegible] | [illegible] |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |

***FormularyStatus***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the formulary status of the drug. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Drug not on Formulary - The medication submitted on the claim is NOT included in the list of products in that patient's plan formulary, and the plan has no specific preference as to the drug's status. |
| 1 | Drug on Formulary - The medication submitted on the claim is included in the list of payable products in that patient's plan formulary, and the plan has no specific preference as to the drug's status. |

***927-FP - Formulary Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Status of the drug within the formulary. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix G FORMULARY STATUS CODES |

***257 - Formulary Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the Formulary status of the Drug. | x(1) | A,I | |

Values for A:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| I | Drug on Formulary; Non-Preferred - The medication submitted on the claim is included in the list of products in that patient's plan formulary but there is a preferable product in the therapeutic category. |
| J | Drug not on Formulary; Non-Preferred - The medication submitted on the claim is NOT included in the list of products in that patient's plan formulary, and there is a more preferable product in the therapeutic category. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000440

| | |
|---|---|
| K | Drug not on Formulary; Preferred - The medication submitted on the claim is NOT included in the list of products in that patient's plan formulary, but the product is still considered the preferable choice. |
| N | Drug not on Formulary; Neutral - The medication submitted on the claim is NOT included in the list of products in that patient's plan formulary, and the plan has no specific preference as to the drug's status. |
| P | Drug on Formulary - The medication submitted on the claim is included in the list of products in that patient's plan formulary. |
| Q | Drug not on Formulary - The medication submitted on the claim is NOT included in the list of products in that patient's plan formulary. |
| T | Drug on Formulary; Preferred- Therapeutic interchange occurred on this claim - The medication submitted on the claim is included in the list of products in that patient's plan formulary and the plan has allowed the substitution of an equivalent product. |
| Y | Drug on Formulary; Neutral - The medication submitted on the claim is included in the list of payable products in that patient's plan formulary, and the plan has no specific preference as to the drug's status. |

Values for I:

| CODE | DESCRIPTION |
|---|---|
| 0 | Drug not on Formulary - The medication submitted on the claim is NOT included in the list of products in that patient's plan formulary, and the plan has no specific preference as to the drug's status. |
| 1 | Drug on Formulary - The medication submitted on the claim is included in the list of payable products in that patient's plan formulary, and the plan has no specific preference as to the drug's status. |

***FrequencyOfEncountersApprovedCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used for FrequencyOfEncountersApprovedCode | an | Q | Used in Specialized Version 2010121 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| LD | SNOMED Systematized Nomenclature of Medicine--Clinical Terms® (SNOMED) is available at http://www.ihtsdo.org/snomed-ct/ |

***FrequencyUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7955 Frequency Units Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***Gender***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the gender of the individual. | an | S,Q,I | Used in Specialized Version 2010121 or later. Used in SCRIPT Standard Version 2010121 or later. Used in Benefit Integration Standard |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000441

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| | | | Version 11 (schema Blv11) or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| U | Unknown or Unspecified |
| M | Male |
| F | Female |

### *721-MD Gender Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the gender of the individual. | x(1)<br>9(1) | F<br>A | |

Values:

| CODE and DESCRIPTION |
|---|
| See Appendix M – GENDER CODE VALUES |

### *687 - Generic Available*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Denotes availability of a generic product in the store/facility when brand was dispensed. | x(1) | W | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes generic available |
| N | No generic product |
| U | Generic unavailable |

### *125-TZ – Generic Equivalent Product ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Generic Equivalent Product ID (126-UA). | X(2) | T | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

### *HasAutomatedInsulinDevice*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| This flag identifies that the patient has an automated insulin device. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2014101 or later. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000442

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes = Patient has an automated insulin device. |
| N | No = Patient does not have an automated insulin device. |

### *501-F1 – Header Response Status*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the status of the transmission. | x(1) | T,N,E | Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | Accepted - Code indicating the receipt and approval of the transmission. |
| R | Rejected - Code indicating the rejection or refusal to accept the transmission. |

### *A35 – Health Care ID Card Qualifier Code*

| Definition of Code List | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Codes that enable card issuers to include information such as effective dates of benefit coverage, cardholder address, dependent names and person codes, gender codes, dates of birth, etc. and support full implementation of machine-readable information on Healthcare ID Cards. | x(2) | H | Maximum Length=2<br>Minimum Length=2 |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix H – HEALTH CARE ID CARD VALUES |

### *549-7F - Help Desk Telephone Number Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the phone number in the Help Desk Phone Number (550-8F). | x(2) | T | |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| 01 | Switch – An entity that accepts an electronic transaction from another organization and electronically routes the transaction to a receiving entity. A switch may perform value added services including detailed editing/messaging of input/output data for validity and accuracy and translating data from one format to another. | |
| 02 | Intermediary-A code indicating an organization that intercepts a request (or reply), performs a value-added function and then forwards the enhanced request (or reply) to the original target. | |
| 03 | Processor/PBM – Entity that processes the data submitted by a | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| | provider of pharmacy services for the purpose of receiving eligibility and coverage determination and/or payment. | |
| 04 | REMS – An FDA requirement of manufacturers to ensure that the benefits of a drug or biological product outweigh its risks. | |
| 05 | PDMP –A program which requires collection of designated data on reportable products dispensed within a given state. | |
| 99 | Other –Different from those implied or specified. | |

***HomeTelephoneSupportsSMS***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indication the number accepts text messages. | xsd:BooleanCode | S,Q | Used in SCRIPT Standard Version 2013011 or later and Specialized Version 2013011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***HospiceIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates patient's hospice status. | 9(2) | S, Q | Used in SCRIPT Standard Version 2015071 or later and Specialized Version 2015071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Enrolled in Hospice |
| 2 | Not Enrolled in Hospice |

***612-NK – Inactive Prescription Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates that the prescription is considered inactive and is therefore no longer fillable. | x(1) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| Y | Prescription is inactive - Prescription is not refillable. |
| N | Prescription is active - Prescription is not inactive and is therefore refillable, of remaining refills exist. |

***IndicationPrecursorQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7977 Indication Precursor Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000444

| CODE AND DESCRIPTION |
| --- |
| See Appendix V - CODE SET QUALIFIER VALUES |

***IndicationQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Qualifier to identify the code system being used. | an | S | See *7980 Indication Text Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
| --- |
| See Appendix V - CODE SET QUALIFIER VALUES |

***IndicationValueQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
| --- |
| See Appendix V - CODE SET QUALIFIER VALUES |

***IndicationValueUnitOfMeasureQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Qualifier to identify the code system being used. | an | S | See *7985 Indication Value Unit of Measure Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
| --- |
| See Appendix V - CODE SET QUALIFIER VALUES |

***IndicationVariableModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Used to express when there is more than one INDICATION as to whether all the indications must apply (AND) or if any of the indications can apply (OR). | an | S | See *7987 –Indication Variable Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
| --- |
| See Appendix W - Modifier Values |

***InjuryRelated***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Type of injury related to the prescription. | an | S | Used in SCRIPT Standard Version 2015071 or later. |

Values:

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| WORK | The injury is work related. |
| AUTO | The injury is auto related. |
| OTHER | The injury is other property/casualty related. |

***InNetworkIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the Health Care Service Provider is considered in network. | x(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with 266 – In Network Indicator)

| CODE | DESCRIPTION |
|---|---|
| 1 | In Network – The Health Care Service Provider was under contract with the plan to provide services. |
| 2 | Out of Network – The Health Care Service Provider was not under contract with the plan. |
| 3 | Both – The Health Care Service Provider was under contract for both In and Out of Network. |
| 4 | Extended Network – The Health Care Service Provider was under contract for a client specific network. |

***266 – In Network Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| For Post Adjudication:<br>Indicates if the pharmacy dispensing the prescription is considered in network.<br>For Benefit Integration:<br>Indicates if the Health Care Service Provider is considered in network. | x(1) | A,I | |

Values for A:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| Y | In Network – The dispensing pharmacy was under contract with the plan to provide services. |
| N | Out of Network – The dispensing pharmacy was not under contract with the plan. |

Values for I: (shared code list with InNetworkIndicator)

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | In Network – The Health Care Service Provider was under contract with the plan to provide services. |
| 2 | Out of Network – The Health Care Service Provider was not under contract with the plan. |
| 3 | Both – The Health Care Service Provider was under contract for both In and Out of Network. |
| 4 | Extended Network – The Health Care Service Provider was under contract for a client specific network. |

***InstructionIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000446

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the action to be taken on the Instruction fields. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| MEDICALENCOUNTER | As directed based on medical encounter. |

***InsulinDependent***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Flag to identify if the patient is Insulin dependent. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2014101 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes=Patient is Insulin Treated. |
| N | No=Patient is not Insulin Treated. |

***A90 - Insurance Type/Product Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The insurance type or product code for the type of insurance coverage of the individual. | x(6) | Y | |

Values:

| DESCRIPTION |
|---|
| Code list: ASC X12 Data Element EB04 1336 Insurance Type Code.<br>Code identifying the type of insurance policy within a specific insurance program<br>www.x12.org |

*463-EW – Intermediary Authorization Type ID*

| | | | |
|---|---|---|---|
| Value indicating that authorization occurred for intermediary processing. | 9(2) | T | Used in Telecommunication Standard Versions 5.0 through E.2. Field was deleted for use in version E.3 and higher. |

Values:

| | |
|---|---|
| [illegible] | Not Specified |
| [illegible] | Intermediary Authorization – [illegible] function and then forwards the [illegible] request (or reply) to the original target |
| [illegible] | Other Override – A value different from those specified that indicates [illegible] |

***B55-8U – Intermediary ID Country Code***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000447

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The associated Postal country code of the associated Intermediary ID. | x(2) | T | Used in Telecommunication Standard Version E.3 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute. http://www.iso.org/iso/home.htm or http://www.iso.org/iso/country_codes |

### *B47-8K – Intermediary ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Intermediary ID (845-8M). | x(2) | T | Used in Telecommunication Standard Version E.3 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| 01 | **Alien Number** (Government Permanent Residence Number) - The ID number assigned by the government for the individual in the country as a permanent resident. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |
| 02 | **Driver's License Number** – Indicator defining the information to follow as the patient's license to operate a motor vehicle | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |
| 03 | **Drug Enforcement Administration (DEA) Number** - the number assigned by the DEA to all businesses that manufacture or distribute controlled pharmaceuticals, all health professionals who dispense, administer, or prescribe controlled pharmaceuticals and all pharmacies that fill prescriptions. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '04' (Prescriber) or '05' Pharmacy. |
| 04 | **Government Student VISA Number** – The ID number assigned by the government for the individual in the country on a student VISA. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |
| 05 | **Indian Tribal ID** - An ID assigned by an Indian Tribal Authority to identify an individual. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |
| 06 | **Intermediary Authorization**– Authorization for the Intermediary to continue processing the claim for rejects related to Pre/Post-edits, REMS, PDMP, etc. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '01' (Intermediary). |
| 07 | **Medical Record Identification Number (EHR)** - A unique number assigned to each patient by the provider of service to assist in retrieval of medical records | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| 08 | **NCPDP Provider Identification Number** (National Council for Prescription Drug Programs Provider Identification Number) - a number that provides pharmacies with a unique, 7digit national identifying number that assists pharmacies in their interactions with federal agencies and third party providers. The NCPDP Provider Identification Number was formerly known as the NABP (National Board of Pharmacy) number. NCPDP also enumerates licensed dispensing sites in the United States as part of its Alternate Site Enumeration Program Numbering System (ASEP). The purpose of this system is to enable a site to identify itself to all third party processors by one standard number, in order to adjudicate claims and receive reimbursement from prescription card programs. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '05' (Pharmacy). |
| 09 | **National Provider Identifier (NPI)** - a standard unique health identifier for health care providers. The NPI is a 10 position numeric identifier with a check digit in the 10th position and is assigned by the National Provider System (NPS). | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '03' (Pharmacist), '04' (Prescriber) or '05' (Pharmacy). |
| 10 | **Passport ID** - A document number found within an official identification document that is supplied to an individual by a national government. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |
| 11 | **State Issued ID** - n ID issued to a person by a state for the purpose of identifying the individual for legal requirements. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |
| 12 | **State Issued** - a unique number issued to a provider by a state program or organization other than Medicaid or State Licensing Board. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '03' (Pharmacist), '04' (Prescriber) or '05' (Pharmacy). |
| 13 | **State License** - the number assigned and required by a State Board or other State regulatory agency that uniquely identifies a pharmacy by category, as defined by each State or Territory or a prescriber by practice specialty for which they reside/practice. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '03' (Pharmacist), '04' (Prescriber) or '05' (Pharmacy). |
| 14 | **Risk Evaluation and Mitigation Strategy (REMS)** Entity ID - An identification number assigned by the REMS administrator to an entity. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient) '03' (Pharmacist), '04' (Prescriber) or '05' (Pharmacy). |
| 15 | **U.S. Military ID** – An identification number given to an active or retired member of the US. Armed Services or their dependents. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient). |
| 16 | **Risk Evaluation and Mitigation Strategy (REMS) Authorization ID** - A value assigned by the REMS administrator authorizing dispensing of the product. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '01' (Intermediary). |
| 99 | **Other** - Different from those implied or specified. | Only allowed with Intermediary ID Type Entity (B46-8J) value equal to '02' (Patient), '03' (Pharmacist), '04' (Prescriber) or '05' (Pharmacy). |

***B50-8P – Intermediary ID Relationship Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000449

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the relationship to the patient. | 9(1) | T | Used in Telecommunication Standard Version E.3 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix AA – RELATIONSHIP CODE VALUES |

***B49-8N – Intermediary ID State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The postal state code abbreviation that is used in conjunction with the Intermediary ID Qualifier and the Intermediary ID fields to identify what state the identification is from. | x(2) | T | Used in Telecommunication Standard Version E.3 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C–STATE/PROVINCE ADDRESS |

***B45-8H – Intermediary ID Type Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of Intermediary ID (B45-8M). | x(2) | T | Used in Telecommunication Standard Version E.3 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 01 | Intermediary - Intermediaries receive transactions from switches or providers, perform editing/messaging and then either pass the transactions to the appropriate switch or adjudicator or return (reject) transactions to the providers. |
| 02 | Prescription Drug Monitoring Program (PDMP) – A program which requires collection of designated data on reportable products dispensed within a given state. |
| 03 | Risk Evaluation and Mitigation Strategy (REMS) – An FDA requirement of manufacturers to ensure that the benefits of a drug or biological product outweigh its risks. |
| 99 | Other - Different from those implied or specified. |

***B46-8J – Intermediary ID Type Entity***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code Identifying the type of entity associated with the Intermediary ID (B45-8M). | x(2) | T | Used in Telecommunication Standard Version E.3 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION | VALUE LIMITATION |
|---|---|---|
| 01 | Intermediary - Entity receiving the transaction. | |
| 02 | Patient – Entity/Person receiving the prescription/service | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | | |
|---|---|---|
| 03 | Pharmacist – Entity/Person responsible for professional activities within the pharmacy. | |
| 04 | Prescriber – Entity/Person who wrote the order/prescription for the medication/service. | |
| 05 | Pharmacy – Entity where the prescription/service was provided. | |
| | | Used in Telecommunication Standard Version E8 or lower and not in higher versions. |
| 99 | Other – Different from those implied or specified. | |

***IntervalUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7960 Interval Units Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***170-WB – Invoice Type 1***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Description of transaction type. | X(3) | R | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| See Appendix JJ - INVOICE TYPE CODE VALUE | |

***171-WC – Invoice Type 2***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Description of transaction type. | X(3) | R | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| See Appendix JJ - INVOICE TYPE CODE VALUE | |

***172-WD – Invoice Type 3***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Description of transaction type. | X(3) | R | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix JJ - INVOICE TYPE CODE VALUE |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000451

***173-WF – Invoice Type 4***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Description of transaction type. | X(3) | R | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix JJ - INVOICE TYPE CODE VALUE |

***174-WG – Invoice Type 5***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Description of transaction type. | X(3) | R | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix JJ - INVOICE TYPE CODE VALUE |

***IsDateTimeRequired***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether datetime format is required for date answer. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***IsEAppealSupported***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if payer supports electronic appeals submission. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***IsFreeText***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the answer to the question is free text. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***IsNumeric***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the answer to the question is numeric. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***IsPatientNotified***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the prescriber has notified the patient that the prescriber has requested the PA Request be cancelled. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***IVAccessCatheterTipCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code representing the IVAccessCatheterTipType. It is the intended specific structure of the catheter tip for the specific device used for central or midline IV access. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| Code And DESCRIPTION |
|---|
| SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |

***IVAccessDeviceTypeCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code representing the IVAccessDeviceType. It is the intended specific device used for central IV access. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| Code And DESCRIPTION |
|---|
| SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |

***IVAccessTypeCode***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000453

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code representing the IVAccessType. | an | S | Used in SCRIPT Standard Version 2015071 or later. |

Values:

| Code And DESCRIPTION |
|---|
| SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organization (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |

***IVInfusionTypeCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code representing the IVInfusionTypeType. It is the intended type of IV infusion. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| Code And DESCRIPTION |
|---|
| SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |

***683 - Jurisdictional State***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Postal State Abbreviation identifying the State which has jurisdiction over the payment of benefits and medical claims for the injured worker. Typically, the Jurisdictional State is the state where the worker was injured. | x(2) | W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C–STATE/PROVINCE ADDRESS |

***LanguageNameCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The language the patient best understands and communicates with (read, write, speak). | x(3) | S,Q | Used in Specialized Version 2010121 or later. See *3453 Language Name Code* for SCRIPT Standard Version 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| http://www.loc.gov/standards/iso639-2/ascii_8bits.html - downloadable text file of ISO 639-3 Codes for the Representation of Names of Languages (Also available at http://en.wikipedia.org/wiki/List_of_ISO_639-1_codes) |

***371-2S - Length of Need Qualifier***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the length of need. | 9(2) | T | Used in Telecommunication Standard Version C.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Hours – Units of time composed of 60 minutes; there are 24 in one day. |
| 2 | Days – Units of time composed of 24 consecutive hours. |
| 3 | Weeks – Units of time composed of 7 consecutive days. |
| 4 | Months – Units of time composed of 28 to 31 days; there are 12 in one year. |
| 5 | Years – Units of time composed of 12 months; also equivalent to 365 days (366 days in leap years). |
| 6 | Lifetime – An imprecise time reference that equates to the perceived time remaining until either the end of the patient's life or the useful duration of the product referenced by the claim. |

### *418-DI – Level of Service*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Coding indicating the type of service the provider rendered. | 9(2) | T,A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Patient Consultation—professional service involving provider/patient discussion of disease, therapy or medication regimen, or other health issues. |
| 2 | Home Delivery—provision of medications from pharmacy to patient's place of residence. |
| 3 | Emergency—urgent provision of care. |
| 4 | 24 Hour Service—provision of care throughout the day and night. |
| 5 | Patient Consultation regarding generic product selection—professional service involving discussion of alternatives to brand-name medications. |
| 6 | In-Home Service—provision of care in patient's place of residence. |
| 7 | Medical at home with special pharmacy services identical to Long Term Care beneficiaries with the exception of emergency kits. |

### *930-F2 - Load Status*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code explaining the status of the load. | x(2) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 01 | File loaded correctly - Process whereby a computer manipulates a string of bytes without error. |
| 02 | File loaded with errors - Process whereby a computer manipulates a string of bytes that contains inaccuracies. |
| 03 | File contains errors - File not loaded - Process whereby a computer could not manipulate a string of bytes with errors. |
| 04 | An error has occurred during processing not related to the structure of the file – Process whereby a computer manipulates a string of bytes and performs some type of validation that detects a mistake in that data. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000455

***LockObtained***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating if a record lock was obtained from the custodian. | X(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with D06 – Lock Obtained)

| CODE | DESCRIPTION |
|---|---|
| N | No |
| Y | Yes |

***D06 Lock Obtained***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating if a record lock was obtained from the custodian. | X(1) | I | Used in Benefit Integration Standard Version 11 or later. |

Values: (shared code list with LockObtained)

| CODE | DESCRIPTION |
|---|---|
| N | No |
| Y | Yes |

***LowerBoundComparisonOperator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code that conveys the relationship between the answered value to a question and a defined lower boundary. | an | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| GE | Greater Than or Equal To |
| GT | Greater Than |
| LE | Less Than or Equal To |
| LT | Less Than |

***272 – MAC Reduced Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if a claim payment was reduced due to a MAC (Maximum Allowable Cost) program. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| Y | Reduced to MAC pricing |
| N | Not reduced to MAC pricing |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

### *MailOrder*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator that Central Fill Order is to be shipped somewhere other than requesting pharmacy. | xsd:BooleanCode | Q | Used in Specialized Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

### *600-81 - Mail Order ID Qualifier*

| | | | |
|---|---|---|---|
| Identifies the type of data being submitted in the 'Mail Order ID Code' (600-80) field. | x(1) | R | Used only in Manufacturer Rebate Standard Versions 03.02 through 05.00. Field was deleted in Manufacturer Rebate Standard Version 05.01. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES |

### *273 – Maintenance Drug Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the drug is a maintenance drug under the client's benefit plan. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| Y | Maintenance Drug - Medication used to treat a chronic condition. |
| N | Not Maintenance - Medication used to treat an acute condition. |

### *600-72 - Manufacturer (PICO) ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of data being submitted in the Manufacturer (PICO) ID Code (600-48) field. | x(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.<br>For Manufacturer Rebate Standard Version 03.02 only the old field name of FF Manufacturer (PICO) ID Qualifier must be used. |

Values:

| CODE | DESCRIPTION |
|---|---|
| C | Contracting organization (PMO) assigned ID number - Alphanumeric code used to identify the PMO that sent a NCPDP manufacturer rebate flat file standard layout to a PICO. This code is an internal number assigned by the PMO. |
| D | DEA number - The number assigned by the DEA to all businesses that manufacturer or distributes controlled pharmaceuticals, all health professionals who dispense, administer, or prescribe controlled pharmaceuticals and all pharmacies that fill prescriptions. |
| F | Federal Tax ID number - A 9-digit number assigned by the Internal Revenue Service to sole proprietors, corporations, partnerships, estates, trusts, and other entities for the purpose of tax filing and reporting. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| H | HIBCC HIN - A 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. The number is assigned by HIBCC. |
| L | NDC labeler code- The first five digits of the 5-4-2 formatted NDC code. |
| M | Manufacturer (PICO) assigned ID number- A value assigned by a manufacturer and used internally to identify a given trading partner. |
| T | Telephone number - Code indicating that the information to follow is a telephone number (for voice, data, fax, etc.). |
| Z | Mutually agreed upon ID number - A value mutually agreed upon by trading partners to identify a given data element. The value may be unique between the trading partners or from an existing industry standard. |

***931-F8 - Maximum Age Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the maximum age. | x(1) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| D | Days – Age described in complete units of 24-hour periods. |
| Y | Years – Age described in complete units of 12-month periods. |

***934-GC - Maximum Amount Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| This field qualifies the amount in the Maximum Amount (933-GB). | x(2) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| DL | Dollar Amount – The value in the Maximum Amount field is expressed in United States currency. |
| DS | Days Supply – the value in the Maximum Amount field is expressed in the total number of days over which the prescription is intended to be consumed by the patient. |
| FL | Fills - the value in the Maximum Amount field is expressed in the total number of times that the patient obtains the prescription including the original dispensing and all subsequent dispensing under that same Rx number. |
| QY | Quantity - the value in the Maximum Amount field is expressed in a numeric count of the number of billing units. |

***935-GF - Maximum Amount Time Period***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of time period associated with the overall Maximum Amount Qualifier (934-GC). | x(2) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| CM | Calendar Month – Specifically, the time elapsed from the start of the first day of a month until the end of the last day of that same month; frequently accepted as a period beginning with a specific event on the Nth day of a month and ending at the end of the day prior to the Nth day of the next month. |
| CQ | Calendar Quarter – Specifically, the time elapsed from the start of the first day of a month until the end of the last day of the second month that follows; traditionally these periods start on the first day of the months of January, April, July and October. |
| CY | Calendar Year – Specifically, the time elapsed from the start of the first day of a year until the end |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| | of the last day of that same year; frequently accepted as a period beginning with a specific event on the Nth day of a year and ending at the end of the day prior to the Nth day of the next year. |
| DY | Days – Units of time composed of 24 consecutive hours. |
| LT | Lifetime – An imprecise time reference that equates to the perceived time remaining until either the end of the patient's life or the useful duration of a product referenced. |
| PD | Per Dispensing – An imprecise time reference that equates to the perceived time between dispensing events. |
| SP | Specific Date Range – A specific period of time, as qualified by start and end dates. |

***MaximumDoseRestrictionDurationUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | *See 7973 Maximum Dose Restriction Variable Units Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MaximumDoseRestrictionFormQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MaximumDoseRestrictionUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7969 Maximum Dose Restriction Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MaximumDoseRestrictionVariableDurationModifier***

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| Used to express when there is more than one DURATION as to whether the durations are all required to be used (AND) or if any of the durations can be used (OR). | X(50) | S | Used in SCRIPT Standard Version 2012031 and prior. Field was deleted for use in versions 2013011 and higher *See 7975 Maximum Dose Restriction Variable Duration Modifier – SIG Segment* for SCRIPT Versions 10.4 through 10.11 |

Values:

| [illegible] |
|---|
| [illegible] |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

*MeasurementDimension*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies the MeasurementValue.<br><br>Note: Some CODE values are based on X12 DE 738. | an | S | Used in SCRIPT Standard Version 2012031 through 2013041. Field was deleted for use in versions 2013101 and higher.<br>See *6311 - Measurement Dimension, coded (Values when referencing X12 DE 738)* for SCRIPT Versions 10.11 and below. |

Values:

| CODE | DESCRIPTION |
|---|---|
| HT | Height |
| WG | Weight |
| ZZS | Blood Pressure – Systolic |
| ZZD | Blood Pressure – Diastolic |

Note:
MeasurementDimensionCode (*Values when referencing SNOMED, use SNOMED code list at* http://www.ihtsdo.org/snomed-ct/)
MeasurementDimensionCode (*Values when referencing LOINC, use LOINC code list at* http://www.LOINC.org.)

### *496-H2 - Measurement Dimension*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the clinical domain of the observed value in Measurement Value (499-H4). | x(2) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 01 | Blood Pressure (BP)—amount of pressure (measured in millimeters of mercury) exerted by blood on vascular walls with each heart beat. |
| 02 | Blood Glucose—laboratory test measuring the amount of sugar (in grams per deciliter) in blood. |
| 03 | Temperature—degree of heat generated by the body. |
| 04 | Serum Creatinine (SCr)—laboratory test measuring kidney function. |
| 05 | Glycosylated Hemoglobin (HbA1c)—laboratory test to measure the level of glucose in the blood over a defined period of time. |
| 06 | Sodium (Na+)—laboratory test measuring the amount of this electrolyte in blood or other body fluids. |
| 07 | Potassium (K+)— laboratory test measuring the amount of this electrolyte in blood or other body fluids. |
| 08 | Calcium (Ca++)— laboratory test measuring the amount of this electrolyte in blood or other body fluids. |
| 09 | Serum Glutamic-Oxaloacetic Transaminase (SGOT)—laboratory test measuring liver function. |
| 10 | Serum Glutamic-Pyruvic Transaminase (SGPT)—laboratory test measuring liver function. |
| 11 | Alkaline Phosphatase—laboratory test measuring liver function. |
| 12 | Theophylline—laboratory test measuring the amount of this drug in blood. |
| 13 | Digoxin—laboratory test measuring the amount of this drug in blood. |
| 14 | Weight—physical measure of bone, muscle, fluids and fat. |
| 15 | Body Surface Area (BSA)—measured or calculated surface of the human body. |
| 16 | Height—physical measure of stature. |
| 17 | Creatinine Clearance (CrCl)—laboratory test measuring kidney function. |
| 18 | Cholesterol—laboratory test measuring the amount of this fatty substance in the body. |
| 19 | Low Density Lipoprotein (LDL) —laboratory test measuring the amount of this fatty substance in the body. |
| 20 | High Density Lipoprotein (HDL) —laboratory test measuring the amount of this fatty substance in the body. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 21 | Triglycerides (TG) —laboratory test measuring the amount of this fatty substance in the body. |
| 22 | Bone Mineral Density (BMD T-Score)—X-ray test measuring the structural integrity of bone skeleton. |
| 23 | Prothrombin Time (PT)—laboratory test measuring the amount of time required for blood to clot. |
| 24 | Hemoglobin (Hb; Hgb)—laboratory test measuring the amount of oxygen-carrying capacity of red blood cells. |
| 25 | Hematocrit (Hct)—laboratory test measuring the volume percentage of erythrocytes in whole blood. |
| 26 | White Blood Cell Count (WBC)—laboratory test measuring the number of leucocytes in whole blood. |
| 27 | Red Blood Cell Count (RBC)—laboratory test measuring the number of erythrocytes in whole blood. |
| 28 | Heart Rate—the number times the heart beats per minute. |
| 29 | Absolute Neutrophil Count (ANC)—the number of white blood cells that are neutophils. |
| 30 | Activated Partial Thromboplastin Time (APTT)—laboratory test measuring the amount of time for blood to clot. |
| 31 | CD4 Count—(also T4 Count, T-helper cells) laboratory test measuring the immune system's strength. |
| 32 | Partial Thromboplastin Time (PTT)—laboratory test measuring the amount of time for blood to clot. |
| 33 | T-Cell Count—laboratory test measuring the number of white blood cells that are T-cells. |
| 34 | INR-International Normalized Ratio—laboratory test measuring the ratio of a patient's prothrombin time to a normal (control). |
| 99 | Other |

***MeasurementDurationTextQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MeasurementDurationTriggerTextQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MeasurementFrequencyUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MeasurementIntervalUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MeasurementTimingEventQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MeasurementTimingModifierQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***MeasurementTimingUnitsQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***497-H3 - Measurement Unit***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the metric or English units used with the clinical information. | x(2) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 01 | Inches (In)—measure of length; 1/12th of a foot. |
| 02 | Centimeters (cm)—measure of length; 1/100th of a meter. |
| 03 | Pounds (lb)—measure of weight or mass; equal to 16 ounces. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 04 | Kilograms (kg)—measure of weight or mass; equal to 1000 grams. |
| 05 | Celsius (C)—measure of temperature. |
| 06 | Fahrenheit (F)—measure of temperature. |
| 07 | Meters squared (m2)—measure of area in length times width. |
| 08 | Milligrams per deciliter (mg/dl)—measure of mass in 100 milliliters. |
| 09 | Units per milliliter (U/ml)—measure of volume in 1 milliliter. |
| 10 | Millimeters of mercury (mmHg)—measure of force, as in blood pressure. |
| 11 | Centimeters squared (cm2)—measure of area, as in body surface area. |
| 12 | Milliliters per minute (ml/min)—measure of volume per unit of time. |
| 13 | Percent (%)—amount per 100. |
| 14 | Milliequivalents per milliliter (mEq/ml)—measure of the concentration of a substrate in one milliliter of fluid. |
| 15 | International units per liter (IU/L)—measure of volume in one liter of fluid. |
| 16 | Micrograms per milliliter (mcg/ml)—measure of mass in one milliliter of fluid. One microgram = 1 millionth of a gram. |
| 17 | Nanograms per milliliter (ng/ml)—measure of mass in one milliliter of fluid. One nanogram = 1 billionth of a gram. |
| 18 | Milligrams per milliliter (mg/ml)—measure of mass in one milliliter of fluid. One milligram = 1 thousandth of a gram. |
| 19 | Ratio—measurement of the quantity of one substance or entity in relation to that of another; expressed as the quotient of one divided by the other. |
| 20 | SI Units—The International System of Units. Founded on seven SI base units for seven base quantities: length (meter), mass (kilogram), time (second), electric current (ampere), thermodynamic temperature (kelvin), amount of substance (mole), and luminous intensity (candela). |
| 21 | Millimoles/liter (mmol/l)—measure of mass in one liter of fluid. |
| 22 | Seconds—measure of time; Equal to one 60th of a minute. |
| 23 | Grams per deciliter (g/dl)—measure of mass per 100 milliliters. |
| 24 | Cells per cubic millimeter (cells/cu mm)—number of units (cells) in 0.001 milliliters of fluid. |
| 25 | 1,000,000 cells per cubic millimeter (million cells/cu mm)—measure of the number of units (cells) in 0.001 milliliters of fluid. |
| 26 | Standard deviation—measure of the spread of values in a set. |
| 27 | Beats per minute—the number of occurrences in one minute, as in heart rate. |

*MeasurementUnitCode*

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| Concepts of various measurements of vital signs, particularly those pertaining to information about a patient that would be shared between the clinician and pharmacy in order to determine proper pharmaceutical care.<br><br>Note: The actual CODE values are not used in XML standards. | an | S | Used in SCRIPT Standard Version 2012031 through 2013041. Field was deleted for use in versions 2013101 and higher.<br>See *7995 Measurement Unit Code* for SCRIPT Versions 10.5 through 10.11 |

Values:

| [illegible] | [illegible] |
|---|---|
| AD | NCICode - NCI values NCPDP MeasurementUnitCode Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7 For NCPDP Specific Terminology |

### *360-2B – Medicaid Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000463

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Two character State Postal Code indicating the state where Medicaid coverage exists. | x(2) | T | Used in Telecommunication Standard Version C.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C–STATE/PROVINCE ADDRESS |

***A81 – Medical Rebate Version Release Number***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Version and release number of standard being submitted. | x(5) | J | Used in Medical Rebate Data Submission Standard Version 01.00 or greater. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix DD – VERSION RELEASE NUMBER |

***A73 – Medicare Drug Coverage Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code to indicate if the claim was processed under the Part D Drug Benefit, the Part B Drug Benefit, or does not apply. | x(2) | A | Used in Post Adjudication Standard Version 2.3 but not in lower version. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 00 | Does Not Apply – Used when other values do not apply. |
| 01 | Processed Under Part D – A product that is processed under the Medicare Part D benefit which includes covered, enhanced, and OTC. |
| 02 | Processed Under Part B – A product that is processed under the Medicare Part B benefit. |

***139-UR – Medicare Part D Coverage Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the position of Medicare Part D in the billing order. | 9(2) | T | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Primary – First |
| 2 | Secondary – Second |
| 3 | Tertiary – Third |
| 4 | Quaternary – Fourth |
| 5 | Quinary – Fifth |
| 6 | Senary – Sixth |
| 7 | Septenary – Seventh |
| 8 | Octonary – Eighth |
| 9 | Nonary – Ninth |

***274 – Medicare Plan Code***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| This represents if the member is eligible for Medicare coverage as provided in eligibility data. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| A | Medicare Part A - Part of the Original Medicare Plan managed by the federal government. Covers some, but not all, of the expenses incurred for inpatient hospital care or medical care that a person may receive at a skilled nursing facility (not a custodial care facility). Some hospice care and some home health care are also covered. Limitations apply, and have deductibles, copays, or other costs to satisfy. |
| B | Medicare Part B - Part of the Original Medicare Plan managed by the federal government. This covers medically necessary services from doctors or outpatient hospital care. It also helps with costs associated with some physical and occupational therapist services and some home health care services. A person typically must sign up for Part B and pay a monthly premium in order to benefit from coverage. |
| C | Medicare Part C - Part of Medicare includes medical and other benefits provided through private health benefits companies (approved by the federal government) known as Medicare Advantage Plans. Plans cover the same or better benefits as the Original Medicare Plan with easy-to-budget copay and coinsurance amounts when a person uses a network doctor and hospital. |
| D | Medicare Part D - The optional Medicare prescription drug coverage. |
| X | Medicare Part Unknown - Person is eligible for a Medicare plan but the plan is unidentified. |
| Z | Not Medicare Eligible - Person is not eligible for any Medicare plan. |

### *275 – Medicare Recovery Dispensing Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Field to indicate if days supply on prescription was reduced due to plan limits. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 0 | No reduction applied. |
| 1 | Days supply reduced due to Client Plan limitations. |
| 2 | Days supply reduced due to Medicare Plan Limits. |
| 3 | Prescribed Days Supply Dispensed based on Client Approval. |

### *276 – Medicare Recovery Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Field to indicate if Medicare was billed in order to recover funds for current or previous claims billed to the client. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 0 | No Medicare Recovery – No demand for payment has been made by Medicare. |
| 1 | Prospective Billing – Demand for payment has been made before service provided. |
| 2 | Retrospective Billing – Demand for payment has been made after |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000465

| | service provided. |
|---|---|

### 600-83 - Membership Count Qualifier

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Further specifies the membership period qualifier in order to calculate the data submitted in the 'Membership Total Count' (600-88) field. | x(1) | R | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Beginning of period |
| 2 | End of period |
| 3 | Average of period |
| 4 | Minimum count –lowest number within a given period. |
| 5 | Maximum count – highest number within a given period. |
| 6 | Middle of period |

### 600-86 - Membership Period Qualifier

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the period of time for which the membership counts cover. | x(1) | R | |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | Annually – Once per year. |
| M | Monthly – Once per month; also12 times per year. |
| Q | Quarterly – Once per quarter of a year or once every three months; also 4 times per year. |
| S | Semi Annually – Once per half of a year or once every six months; also twice per year. |

### 600-89 - Membership Type Qualifier

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of membership being reported. | x(1) | R | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Covered Lives - number of lives covered during a period of time. |
| 2 | Beds - number of beds. |
| 3 | Retail Stores - A duly-licensed entity that delivers pharmaceutical goods or services for sale to or use by the final consumer. |

### 279 – Member Submitted Claim Program Code

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A one-position field indicating the type of member submitted claim program used to process this claim. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Paper Claim Direct - Patient has submitted a paper claim for reimbursement after the pharmacy transmits the claim through an NCPDP Telecommunication claim billing transaction. The patient pays 100%. |
| 2 | Paperless Claim Direct – The pharmacy transmits the claim through an NCPDP Telecommunication claim billing transaction and the patient pays 100%. The patient does not need to send in a paper claim as the billing transaction will trigger the reimbursement to the member after a defined period of time. |
| 3 | Paper Submit Only – Patient must submit a paper claim as there is no Point of Sale (POS) component. |
| 4 | Paper Claim Direct With Dual Pricing - Same as #1 but reimbursement to a patient may differ if no billing transaction (POS claim) was transmitted. |
| 5 | Paperless Claim Direct With Dual Pricing – Same as # 2 but reimbursement to the patient may differ if paper claim is received. |
| 6 | Paperless Claim Direct With Mail Pricing. |
| 7 | Paperless Claim Direct and Paper Submit. |
| 8 | Paper Claim Direct With Dual Pricing Determined by Days Supply. |

***MessageRequestCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| To clarify a transaction, | an | S,Q | See *4343 Message Function, coded* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | Admit -The patient is a new admission; demographic information included to populate basic patient information (long term care settings). |
| AC | Admit Cancel - A previously communicated admission or outpatient registration is canceled, either because of an erroneous entry or because of a revised decision to not admit the patient. |
| C | Change - The status of a patient has changed (long term care settings). Update Patient Information. |
| CS | Cancel Suspension - Cancels the previously communicated medication suspension—indicating that the suspend event did not actually occur as communicated. |
| CT | Transfer a Patient - A patient moves from one location to another within the care setting. For example, a patient is transferred to another ward, room or bed. |
| C1 | Label **C**hange (any changes to the drug, form, strength, dosage, or route) – Change to an active order to the drug, form, strength, dosage, or route (long term care settings). |
| C2 | Frequency Change (any change to the frequency or hours of administration for the drug) - Change to the frequency or hours of administration for the medication (long term care settings). |
| C3 | Other Change (all other changes) – A change to the medication not covered by other values listed (long term care settings). |
| D | DUE ( Drug Use Evaluation) |
| DC | Discharge Cancel - A previously communicated discharge is cancelled, either because of erroneous entry or because of a revised decision to not discharge or end the visit of the patient. |
| D1 | Discharge – Expired - The patient has been discharged due to death (long term care settings). |
| D2 | Discharge – Return Not Anticipated - The patient has been discharged and not expected to return to site (long term care settings). |
| D3 | Discharge – Return Anticipated - The patient has been discharged and is expected to return to site (long term care settings). |
| D4 | Discharge Other – The patient has been discharged for an unknown reason (long term care settings). |
| FS | Fixed-Length Suspension - Administration of the specified medication has been temporarily suspended, for a pre-determined period of time. |
| G | Generic Substitution – A modification of the product prescribed to a generic equivalent. |
| IO | Change Inpatient to Outpatient - An inpatient becomes an outpatient and is still receiving care/services. |
| IS | Indefinite Suspension - Administration of the specified medication has been suspended for an undetermined time period. |
| LC | Leave of Absence Cancel - A previously communicated hospital leave of absence or therapeutic leave of |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000467

| CODE | DESCRIPTION |
|---|---|
| | absence is canceled, either because of an erroneous entry or because of a revised decision. |
| LG | Hospital Leave of Absence - An inpatient leaves the care setting for an overnight absence to a hospital. |
| LR | Return from Leave of Absence - An inpatient returns to the care setting from a hospital leave of absence or therapeutic leave of absence. |
| LT | Therapeutic Leave of Absence - An inpatient leaves the care setting for an overnight absence to visit friends or relatives or to participate in a therapeutic or rehabilitative plan of care. |
| OI | Change Outpatient to Inpatient - An outpatient or emergency room patient is being admitted as an inpatient. |
| OS | Out of Stock - Pharmacy is out of stock of the medication prescribed and it cannot be obtained in a clinically appropriate timeframe. |
| P | Prior Authorization Required – A request to obtain prior authorization before dispensing. |
| PA | Pre-Admit - A prospective patient has been recorded prior to arrival at the care setting for an inpatient stay. |
| PC | Pre-Admit Cancel - A previously communicated pre-admission is canceled, either because of an erroneous entry or because of a revised decision to not pre-admit the patient. |
| RA | Resume Administration - Administration of the specified medication has been resumed or the resume date/time resumption has been set or changed. |
| RC | Return from Leave Cancel - A previously communicated patient return from a leave of absence (hospital or therapeutic) is canceled, either because of an erroneous entry or because of a revised decision. |
| RO | Register Outpatient - A patient has arrived or checked in as an outpatient, recurring outpatient, or emergency room patient. |
| S | Script Clarification – The pharmacist needs to clarify what the prescriber is sending. |
| T | Therapeutic Interchange/Substitution – A modification of the product prescribed to a preferred product choice. |
| TC | Transfer Cancel - A previously communicated transfer is cancelled, either because of an erroneous entry or because of a revised decision to not transfer the patient. |

### *MIMEType*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Defines the content nature of the AttachmentData. It is an Internet standard defined in RFC 2045, RFC 2046, RFC 2047, RFC 4288, RFC 4289 and RFC 2049. | an | Q | Used in Specialized Version 2010121 or later standard MIMEType values (http://www.iana.org/assignments/media-types) |

Values:

| CODE | DESCRIPTION |
|---|---|
| application/hl7-sda+xml | HL7v3 SDA (xml) – SDA is a superset to CDA |
| application/x-ccr | (not yet registered with IANA) |
| application/pdf | PDF |
| application/jpeg | JPEG |
| application/tiff | TIFF |
| application/png | PNG |

### *943-GQ - Minimum Age Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the minimum age. | x(1) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| D | Days – Age described in complete units of 24 hour periods. |
| Y | Years – Age described in complete units of 12 month periods. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000468

***MTMActionCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used for MTMActionCode. | an | Q | Used in Specialized Version 2011071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| CPT4 | Current Procedural Terminology (CPT4) - Code indicating that the following data is a CPT® code. Current Procedural Terminology (CPT®) Fourth Edition is a listing of descriptive terms and identifying codes for reporting medical services and procedures. The code set is managed by the CPT Editorial Panel and is maintained and published by the American Medical Association. Also known as Healthcare Common Procedure Coding System (HCPCS) Level I. |
| HCPCS | HCPCS - Healthcare Common Procedure Coding System (HCPCS) |
| LD | SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organization (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |

***MultipleInstructionModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to express when there is more than one Sig as to whether all the Sigs must apply (AND) or if any of the Sigs can apply (OR) or if the Sigs are sequential (THEN), in the sequence defined by the occurrence of the Instruction. | an | S | See *7899 Multiple Sig Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***MultipleRouteOfAdministrationModifier***

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| Used to express when there is more than one route as to whether the routes are all required to be used (AND) or if any of the routes can be used (OR). | x(50) | S | Used in SCRIPT Standard Version 2012031 and prior. Field was deleted for use in versions 2013011 and later. See *7897 Multiple Route of Administration Modifier* for SCRIPT versions 10.4 through 10.11. |

Values:

| [illegible] |
|---|
| See Appendix W - Modifier Values |

***MultipleSiteOfAdministrationModifier***

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| Used to express when there is more than | x(50) | S | Used in SCRIPT Standard Version 2012031 and |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000469

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| one site as to whether the sites are all required (AND) for use or excluded from use (NOT) or if any of the sites can be used (OR). | | | prior. Field was deleted for use in versions 2013011 and higher See 7941 – *Multiple Site Administration Timing Modifier - SIG Segment* for SCRIPT Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***MultipleVehicleModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Denotes if for an instance of more than one vehicle if all vehicles are used together (AND), or if each of the listed vehicles is an option (OR). (TO) is used if the VehicleUnitOfMeasure provides for a range. | an | S | See *7933 Multiple Vehicle Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***NextQuestionID***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the next QuestionID that should be answered if this answer choice is selected or "END". | x(35) | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| (See Proprietary List.) | The actual next QuestionID |
| END | No further questions |

***NoKnown***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the sender does not know of any specific categories of information for this patient. | an | Q,S | Used in Specialized Version 2011071 or later. Used in SCRIPT Standard Version 2015041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Allergies | Allergy information. |
| Conditions | Conditions information. |
| Medical History | Medical history information. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***NoKnownAllergies***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the sender does not know of any specific allergies for this patient. | x(1) | Q,S | Used in SCRIPT Standard Version 2015041 or later. See *7999 – No Known Allergies* for SCRIPT Standard Versions 10.6 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |

***948-GV - Non-Listed Brand Over The Counter Formulary Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Tells the receiver how to treat non-listed branded over the counter drugs. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix G FORMULARY STATUS CODES |

***949-GW - Non-Listed Generic Over The Counter Formulary Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Tells the receiver how to treat non-listed generic over the counter drugs. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix G FORMULARY STATUS CODES |

***C29-8W – Non-Listed LTC Pharmacy Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the status of any non-listed LTC pharmacy. | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix KK PHARMACY STATUS CODES |

***C30-8X – Non-Listed Mail Pharmacy Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the status of any non-listed mail pharmacy. | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix KK PHARMACY STATUS CODES |

***C31-8Y – Non-Listed Multi-Source Brand Formulary Status***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the status of any non-listed multi-source brand drug within the formulary. | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix G FORMULARY STATUS CODES |

***C32-8Z – Non-Listed Retail Pharmacy Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the status of any non-listed retail pharmacy. | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix KK PHARMACY STATUS CODES |

***947-GU - Non-Listed Prescription Generic Formulary Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Tells the receiver how to treat non-listed prescription generic drugs. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix G FORMULARY STATUS CODES |

***946-GT - Non-Listed Single Source Brand Formulary Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Tells the receiver how to treat non-listed prescription branded drugs. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix G FORMULARY STATUS CODES |

***C33-9B – Non-Listed Specialty Pharmacy Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the status of any non-listed specialty pharmacy. | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix KK PHARMACY STATUS CODES |

***950-GX - Non-Listed Supplies Formulary Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000472

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Tells the receiver how to treat non-listed supplies. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix G FORMULARY STATUS CODES |

### *282 – Non-POS Claim Override Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used for bypassing system edits for non-Point of Sale (POS) claims and/or modifying pricing logic. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| H | Bypass all system edits. Pays claims at full amount billed with no copay. |
| I | Bypass all system edits. Pays claims at full amount billed with copay applied. |
| J | Bypass all system edits. Pays claims according to plan pricing and copay specifications. |
| K | Pays claims at full amount submitted with copay applied. |

### *415-DF Number of Refills Authorized*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Number of refills authorized by the prescriber. | 9(2) | T,A | |
| Number of refills authorized by the prescriber as indicated on the prescription. | | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | No refills authorized |
| 1-99 | Authorized Refill number - with 99 being as needed, refills unlimited |

### *601-59 Numerator Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Product is part of numerator and denominator of market share calculation. | x(1) | R | |

Values:

| CODE | DESCRIPTION |
|---|---|
| N | No |
| Y | Yes |

### *B80 Optional Data Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000473

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicator that optional financial amounts are present. | x(1) | I | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Optional Data Exists |
| N | Optional Data Does Not Exist |

***OrderCaptureMethod***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code conveying the method by which the order was defined by the prescriber and captured in the prescribing system. | an | S | See *8015 - Order Capture Method* for SCRIPT Standard Version 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| EP | Entered by Prescriber - The prescribing practitioner entered the order directly into the electronic prescribing system. Includes entry from a remote location (e.g., via a web interface). |
| VT | Verbal Telephone Order - The order was received by telephone from the prescriber and entered into the prescribing system by the receiving party. |
| VI | Verbal In-Person Order - The order was received verbally from the prescriber and entered into the prescribing system by the receiving party. Order was received in person. (Note: this value is also used for orders received by telephone if the prescribing system is unable to track telephone orders separately from other verbal orders entered by the receiving party.) |
| WR | Written Order - The order was written by the prescriber and entered by another party into the electronic prescribing system. Includes faxed orders. |
| TV | Transcribed Verbal Order - The order was given verbally or by telephone to one party, but was entered into the electronic prescribing system by another party. |
| OM | Other Method - The order was captured by another method different from those implied or specified. |

***OrderGroupReason***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the reason for the grouping of the product orders. The OrderGroupReason may be the same or may differ with each product within the order group. | an | S,Q | Used in SCRIPT Standard Version 2017011or later. Used in Specialized Version 2017011or later. |

Values: (Note: Codes were intentionally skipped)

| CODE | DESCRIPTION |
|---|---|
| AdditionalServices | Additional Services – Only used with OrderGroupReason "NewRx". |
| IVTherapy | IV Therapy – Used to link multiple electronic prescriptions necessary for the administration of an IV. |
| LoadingQuantity | Loading Quantity – Used when the initial quantity differs from that of the maintenance quantity. |
| MaintenanceQuantity | Maintenance Quantity – Quantity to be dispensed for maintenance therapy after completion of a Trial Fill Quantity, Loading Quantity or Unbreakable Package Multiple Administration Locations Quantity. |
| MultipleProductsPrescribed | Multiple Products Prescribed At Same Time – Multiple products to be dispensed as concurrent therapy. |
| UnbreakablePkgMultipleLoc | Unbreakable Package Multiple Administration Locations Quantity – Quantity to be dispensed for an unbreakable package to support multiple administration locations. |
| NewRx | NewRx – Only used with OrderGroupReason *Additional Service*. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000474

| CODE | DESCRIPTION |
|---|---|
| SubsequentOrder | SubsequentOrder – Multiple CII for the same drug written at the same time. |
| TrialFill | Trial Fill – Quantity to be dispensed as a trial fill. |
| Other | Other – Only to be used if no other OrderGroupReason applies. The reason for grouping must be included within the OrderGroupReason note field. |
| NonCommerciallyAvailableDose | Non-Commercially Available Dose – Non-commercially available dose requiring a prescription for each commercially available product. |

### *453-EJ – Originally Prescribed Product/Service ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in Originally Prescribed Product/Service Code (445-EA). | x(2) | T,V | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

### *C02-4P – Original Manufacturer Product ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in Original Manufacturer Product ID (C01-4N). | x(2) | T | Used in Telecommunication Standard Version E9 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 3 | NDC-National Drug Code |

### *479-H8 - Other Amount Claimed Submitted Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the additional incurred cost claimed in Other Amount Claimed Submitted (480-H9). | x(2) | T | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix Z – OTHER AMOUNT VALUES |

### *564-J3 - Other Amount Paid Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code clarifying the value in the Other Amount Paid (565-J4). | x(2) | T,A,Y | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix Z – OTHER AMOUNT VALUES |

### *308-C8 – Other Coverage Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating whether or not the patient has other insurance coverage. | 9(2) | T,A,R,Z,W | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000475

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 0 | Not Specified by patient | |
| 1 | No other coverage - Code used in coordination of benefits transactions to convey that no other coverage is available. | |
| 2 | Other coverage exists-payment collected - Code used in coordination of benefits transactions to convey that other coverage is available, the payer has been billed and payment received. | |
| 3 | Other Coverage Billed – claim not covered - Code used in coordination of benefits transactions to convey that other coverage is available, the payer has been billed and payment denied because the service is not covered. | |
| 4 | Other coverage exists-payment not collected - Code used in coordination of benefits transactions to convey that other coverage is available, the payer has been billed and payment has not been received. | |
| 5 | Managed care plan denial | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. |
| 6 | Other coverage denied-not participating provider | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. |
| 7 | Other coverage exists-not in effect on DOS | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. |
| 8 | Claim is billing for patient financial responsibility only - Copay is a form of cost sharing that holds the patient responsible for a fixed dollar amount for each product/service received and regardless of the patient's current benefit status, product selection or network selection. | |

***342-HC - Other Payer Amount Paid Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Other Payer Amount Paid (431-DV). | x(2) | T | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix Z – OTHER AMOUNT VALUES |

***338-5C - Other Payer Coverage Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of Other Payer ID (340-7C). | x(2) | T | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | |
| 01 | Primary – First | |
| 02 | Secondary – Second | |
| 03 | Tertiary – Third | |
| 04 | Quaternary – Fourth | |
| 05 | Quinary – Fifth | |
| 06 | Senary – Sixth | |
| 07 | Septenary - Seventh | |
| 08 | Octonary – Eighth | |
| 09 | Nonary – Ninth | |
| 98 | Coupon | Used only in Telecommunication Standard Versions 9.0 through C.4. Value was deleted and cannot be used in higher versions. |
| 99 | Other | Used only in Telecommunication Standard Versions 9.0 through C.4. Value was deleted and cannot be used in higher versions. |

***339-6C - Other Payer ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Other Payer ID (340-7C). | x(2) | T,V,W,Z | |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions 9.0 through C.4. Value was deleted and cannot be used in higher versions. |
| 01 | Standard Unique Health Plan Identifier-Code indicating that the information is the HIPAA mandated Health Plan Identifier (HPID) or the Other Entity Identifier (OEID) established in 45 CFR 162 Subpart E. | |
| 1C | Medicare Number-A number that identifies the federal program providing health insurance for people aged 65 and older and for disabled people of all ages. | Used only in the Prescription Transfer Standard. Not used in any other standard. |
| 1D | Medicaid Number-A number that identifies a program, financed jointly by the federal government and the states, that provides health coverage for mostly low-income women and children as well as nursing-home care for low-income elderly. | Used only in the Prescription Transfer Standard. Not used in any other standard. |
| 02 | Health Industry Number (HIN)-A 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. The number is assigned by HIBCC. | |
| 03 | Bank Information Number (BIN) Card Issuer ID or Bank ID Number assigned by ANSI used for network routing. Now defined by ANSI as the Issuer Identification Number (IIN). This may also be the Processor ID, assigned by NCPDP. | |
| 04 | National Association of Insurance Commissioners (NAIC)-A unique number for each company that does business in the United States as assigned by NAIC. A company may have multiple NAIC Codes to represent subsidiary companies under a main company. | |
| 05 | Medicare Carrier Number–A number assigned by the carrier or intermediary which administers the Medicare health insurance program. | |
| 09 | Coupon | Used only in Telecommunication Standard Versions 9.0 through C.4. Value was deleted and cannot be used in higher versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000477

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| 99 | Other-Different from those implied or specified. | |

***143-UW – Other Payer-Patient Relationship Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code assigned by the other payer to indicate the relationship of patient to cardholder. | 9(1) | T | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix AA – RELATIONSHIP CODE VALUES |

***351-NP – Other Payer-Patient Responsibility Amount Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Other Payer-Patient Responsibility Amount (352-NQ). | X(2) | T,A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 01 | Amount Applied to Periodic Deductible (517-FH) as reported by previous payer. The following dollar amount is the amount of the patient's responsibility applied to the patient's plan periodic deductible liability. |
| 02 | Amount Attributed to Product Selection/Brand Drug (134-UK) as reported by previous payer. |
| 03 | Amount Attributed to Sales Tax (523-FN) as reported by previous payer. A dollar value of the portion of the copay (as reported by previous payer) which the member is required to pay due to sales tax on the prescription. |
| 04 | Amount Exceeding Periodic Benefit Maximum (520-FK) as reported by previous payer. A dollar value of the portion of the copay which the member is required to pay due to a benefit cap/maximum being met or exceeded. |
| 05 | Amount of Copay (518-FI) as reported by previous payer. Code indicating that the following dollar amount is the amount of the patient responsibility applied to the patient's plan co-pay liability by another/previous payer. |
| 06 | Patient Pay Amount (505-F5) as reported by previous payer. Used to indicate the provider is submitting the amount reported by a prior payer as the patient's responsibility. |
| 07 | Amount of Coinsurance (572-4U) as reported by previous payer. Coinsurance is a form of cost sharing that holds the patient responsible for a dollar amount based on a percentage for each product/service received and regardless of the patient's current benefit status, product selection or network selection. |
| 08 | Amount Attributed to Product Selection/Non-Preferred Formulary Selection (135-UM) as reported by previous payer. |
| 09 | Amount Attributed to Health Plan Assistance Amount (129-UD) as reported by previous payer. |
| 10 | Amount Attributed to Provider Network Selection (133-UJ) as reported by previous payer. |
| 11 | Amount Attributed to Product Selection/Brand Non-Preferred Formulary Selection (136-UN) as reported by previous payer. |
| 12 | Amount Attributed to Coverage Gap (137-UP) that was to be collected from the patient due to a coverage gap as reported by previous payer. |
| 13 | Amount Attributed to Processor Fee (571-NZ) as reported by previous payer. |

***529-FT – Other Pharmacy Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the pharmacy responsible for the previous event involved in the DUR conflict. | 9(1) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Your Pharmacy - Response code indicating that the pharmacy dispensing the current drug is the same as the pharmacy dispensing the conflicting drug. |
| 2 | Other Pharmacy in Same Chain - Code indicating the pharmacy dispensing the drug is in the same chain as the pharmacy dispensing the conflicting drug. |
| 3 | Other Pharmacy - Code indicating the pharmacy of the current drug is not the same as the pharmacy of the conflicting drug. |

### *533-FX – Other Prescriber Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code comparing the prescriber of the current prescription to the prescriber of the previously filled conflicting prescription. | 9(1) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Same Prescriber - Response code indicating the prescriber of the current drug is the same as the prescriber of the conflicting drug. |
| 2 | Other Prescriber – Code indicating the prescriber of the current drug is not the same as the prescriber of the conflicting drug. |

### *OtherReason*

| | | | |
|---|---|---|---|
| Code indicating the reason for prior authorization open. | an | S | Used in SCRIPT Standard Version 2013071 through Version 2015041 only. |

Values:

| | |
|---|---|
| DEFERRED | The prior authorization is deferred. |

### ***OtherTelephoneSupportsSMS***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indication the number accepts text messages. | xsd:BooleanCode | S,Q | Used in SCRIPT Standard Version 2013011 or later and Specialized Version 2013011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***PAPriorityIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element which indicates the priority of the requested prior authorization. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| S | Standard Priority - A request with standard time-frames is one that the physician/prescriber has deemed to not be life threatening or would otherwise not endanger the well-being of the patient if the request is not handled with immediacy. These requests are treated as secondary to urgent requests. (note: CMS guidance is 72 hours) |
| X | Urgent / Expedited Priority- A request designation is when the treatment requested is required to prevent serious deterioration in the member's health or could jeopardize the enrollee's ability to regain maximum function. (note: CMS guidance is 24 hours) |

***PAProcessorIdentification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the PA processor. | an | S | Used in SCRIPT Standard Version 2016071 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

[illegible]

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Used in SCRIPT Standard Version 2013071 through 2015071. Value was deleted and cannot be used in later versions. Used in Specialized Version 2013071 through 2015071. Value was deleted and cannot be used in later versions. |

[illegible]

| [illegible] |
|---|
| [illegible] |

***391-MT - Patient Assignment Indicator (Direct Member Reimbursement Indicator)***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code to indicate a patient's choice on assignment of benefits. | x(1) | T | Used in Telecommunication Standard Version C.3 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Patient assigns benefits – Patient has assigned benefits to another party. |
| N | Patient does not assign benefits – Patient has not assigned benefits to another party. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000480

***A43-1K Patient Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The country of the patient's permanent residence. | x(2) | T,A | Used in Telecommunication Standard Version D.5 or greater but not in lower versions. Used in Post Adjudication Standard Version 4.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***305-C5 Patient Gender Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the gender of the individual. | 9(1) | T,A,V,Z,W,X,Y,I | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix M – GENDER CODE VALUES |

***B38-1Y Patient ID Associated Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***A22-YR - Patient ID Associated State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code associated with the Patient ID Qualifier (331-CX) and the Patient ID (332-CY). | x(2) | T | Used in Telecommunication Standard Version D.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***PatientIdentification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000481

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the patient.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | x(35) | S,Q,I | Used in Specialized Version 2010121 or later. See *1153 – Reference Qualifier (ASC X12 DE 128)* for SCRIPT Standard Versions 10.11 and below. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

### *331-CX - Patient ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Patient ID (332-CY). | x(2) | T,A,V,W,X | |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions C.2 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. |
| 01 | Social Security Number – Code indicating that the information to follow is the 9-digit number assigned to an individual by the Social Security Administration for various purposes, including paying and reporting taxes. | |
| 1J | Facility ID Number - ID number assigned by the LTC Facility to the patient. | |
| 02 | Driver's License Number – Indicator defining the information to follow as the patient's license to operate a motor vehicle. | |
| 03 | U.S. Military ID – An identification number given to an active or retired member of the U.S. Armed Services or their dependents. | |
| 04 | Non-SSN-based patient identifier assigned by health plan – An identification number given to a member by the health plan that is not based on the member's SSN. | |
| 05 | SSN-based patient identifier assigned by health plan – An identification number given to a member by the health plan that is based on the member's SSN with modifications so the number is not equal to the SSN. | |
| 06 | Medicaid ID-a number assigned by a state Medicaid agency. | |
| 07 | State Issued ID - An ID issued by a state for the purpose of identifying the individual for legal requirements. | |
| 08 | Passport ID - A document number found within an official identification document that is supplied to an individual by a national government. | |
| 09 | Medicare HIC# - The identification of person assigned by Medicare. | |
| 10 | Employer Assigned ID - The identification of a person assigned by the employer. | |
| 11 | Payer/PBM Assigned ID - The identification of a person assigned by the payer or pharmacy benefit manager. | |
| 12 | Alien Number (Government Permanent Residence Number) - The ID number assigned by the government for the individual in the country as a permanent resident. | |
| 13 | Government Student VISA Number – The ID number assigned by the government for the individual in the country on a student VISA. | |
| 14 | Indian Tribal ID - An ID assigned by an Indian Tribal Authority to identify an | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000482

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| | individual. | |
| 99 | Other - Different from those implied or specified. | |
| EA | Medical Record Identification Number (EHR) - A unique number assigned to each patient by the provider of service to assist in retrieval of medical records. | |

***PatientPayComponentQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the PatientPayComponentAmount. | X(2) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with C95-KQ Patient Pay Component Qualifier)

| CODE | DESCRIPTION |
|---|---|
| 1 | Amount Applied to Periodic Deductible<br>Amount to be collected from a patient that is included in the PatientPayAmount and applied to a periodic deductible. |
| 2 | Amount Attributed to Product Selection/Brand Drug<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to the patient's selection of a Brand product. |
| 3 | Amount Attributed to Sales Tax<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to sales tax paid. |
| 4 | Amount Exceeding Periodic Benefit Maximum<br>Amount to be collected from the patient that is included in the PatientPayAmount and due to the patient exceeding a periodic benefit maximum. |
| 5 | Amount of Copay<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to a per prescription copay. |
| 7 | Amount of Coinsurance<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to a per prescription coinsurance. |
| 8 | Amount Attributed to Product Selection/Non-Preferred Formulary Selection<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to the patient's selection of a Non-Preferred Formulary product. |
| 9 | Amount Attributed to Health Plan Assistance Amount<br>The amount from the health plan-funded assistance account for the patient that was applied to reduce PatientPayAmount. This amount is used in Healthcare Reimbursement Account (HRA) benefits only. This field is always a negative amount or zero. |
| 10 | Amount Attributed to Provider Network Selection<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to the patient's provider network selection. |
| 11 | Amount Attributed to Product Selection/Brand Non-Preferred Formulary Selection<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to the patient's selection of a Brand Non-Preferred Formulary product. |
| 12 | Amount Attributed to Coverage Gap<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to the patient being in the coverage gap [for example Medicare Part D Coverage Gap (donut hole)]. A coverage gap is defined as the period or amount during which the previous coverage ends and before an additional coverage begins. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 13 | Amount Attributed to Processor Fee<br>Amount to be collected from the patient that is included in the PatientPayAmount and is due to the processing fee imposed by the processor. |
| 14 | Amount Attributed to Grace Period<br>Amount to be collected from the patient that is included in the PatientPayAmount that is due to Grace Period charges. |
| 15 | Amount Attributed to Catastrophic Benefit<br>Amount to be collected from the patient that is included in the PatientPayAmount that is due to Catastrophic Benefit charges. |

***C95-KQ Patient Pay Component Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Patient Pay Component Amount (C93-KN). | X(2) | I | Used in Benefit Integration Standard Version 11 or greater but not in lower versions. |

Values: (shared code list with PatientPayComponentQualifier)

| CODE | DESCRIPTION |
|---|---|
| 1 | Amount Applied to Periodic Deductible<br>Amount to be collected from a patient that is included in the Patient Pay Amount (505-F5) and applied to a periodic deductible. |
| 2 | Amount Attributed to Product Selection/Brand Drug<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to the patient's selection of a Brand product. |
| 3 | Amount Attributed to Sales Tax<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to sales tax paid. |
| 4 | Amount Exceeding Periodic Benefit Maximum<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and due to the patient exceeding a periodic benefit maximum. |
| 5 | Amount of Copay<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to a per prescription copay. |
| 7 | Amount of Coinsurance<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to a per prescription coinsurance. |
| 8 | Amount Attributed to Product Selection/Non-Preferred Formulary Selection<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to the patient's selection of a Non-Preferred Formulary product. |
| 9 | Amount Attributed to Health Plan Assistance Amount<br>The amount from the health plan-funded assistance account for the patient that was applied to reduce Patient Pay Amount (505-F5). This amount is used in Healthcare Reimbursement Account (HRA) benefits only. This field is always a negative amount or zero. |
| 10 | Amount Attributed to Provider Network Selection<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to the patient's provider network selection. |
| 11 | Amount Attributed to Product Selection/Brand Non-Preferred Formulary Selection<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000484

| CODE | DESCRIPTION |
|---|---|
| | to the patient's selection of a Brand Non-Preferred Formulary product. |
| 12 | Amount Attributed to Coverage Gap<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to the patient being in the coverage gap [for example Medicare Part D Coverage Gap (donut hole)]. A coverage gap is defined as the period or amount during which the previous coverage ends and before an additional coverage begins. |
| 13 | Amount Attributed to Processor Fee<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) and is due to the processing fee imposed by the processor. |
| 14 | Amount Attributed to Grace Period<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) that is due to Grace Period charges. |
| 15 | Amount Attributed to Catastrophic Benefit<br>Amount to be collected from the patient that is included in the Patient Pay Amount (505-F5) that is due to Catastrophic Benefit charges. |

***PatientRelationshipCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating relationship of patient to cardholder. | an | S,Q,I | Used in Specialized Version 2010121 or later. See *9701 Individual Relationship, coded* for SCRIPT Standard Versions 10.11 and lower. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix AA – RELATIONSHIP CODE VALUES |

***306-C6 - Patient Relationship Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating relationship of patient to cardholder. | 9(1) | T,A,V,Z,X,I | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix AA – RELATIONSHIP CODE VALUES |

***384-4X - Patient Residence***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the patient's place of residence. | 9(2) | T,V,A | Used in Telecommunication Standard Version B.0 or greater but not in lower versions. Used in Post Adjudication Standard Version 2.0 or greater but not in lower version. |

Values:*ResidenceCode* uses same values

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified=Other patient residence not identified below. |
| 1 | Home= Location, other than a hospital or other facility, where the patient receives drugs or services in a |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000485

| CODE | DESCRIPTION |
|---|---|
| | private residence. |
| 2 | Skilled Nursing Facility=A facility which primarily provides inpatient skilled nursing care and related services to patients who require medical, nursing, or rehabilitative service but does not provide the level of care or treatment available in a hospital. **For Medicare Part B use only.** |
| 3 | Nursing Facility= A facility which primarily provides to residents skilled nursing care and related services for the rehabilitation of injured, disabled, or sick persons, or, on a regular basis,, health-related care services above the level of custodial care to other than mentally retarded individuals. |
| 4 | Assisted Living Facility= Congregate residential facility with self-contained living units providing assessment of each resident's needs and on-site support 24 hours a day, 7 days a week, with the capacity to deliver or arrange for services including some health care and other services. |
| 5 | Custodial Care Facility=A facility which provides room, board and other personal assistance services, generally on a long-term basis, and which does not include a medical component. **For Medicare Part B use only.** |
| 6 | Group Home=Congregate residential foster care setting for children and adolescents in state custody that provides some social, health care, and educational support services and that promotes rehabilitation and reintegration of residents into the community. |
| 7 | Inpatient Psychiatric Facility=A facility that provides inpatient psychiatric services for the diagnosis and treatment of mental illness on a 24-hour basis, by or under the supervision of a physician. **Not applicable to Pharmacy Benefits.** |
| 8 | Psychiatric Facility – Partial Hospitalization=A facility for the diagnosis and treatment of mental illness that provides a planned therapeutic program for patients who do not require full-time hospitalization, but who need broader programs than are possible from outpatient visits to a hospital-based or hospital-affiliated facility. **Not applicable to Pharmacy Benefits.** |
| 9 | Intermediate Care Facility/Mentally Retarded=A facility which primarily provides health-related care and services above the level of custodial care to mentally retarded individuals but does not provide the level of care or treatment available in a hospital or SNF. |
| 10 | Residential Substance Abuse Treatment Facility=A facility which provides treatment for substance (alcohol and drug) abuse to live-in residents who do not require acute medical care. Services include individual and group therapy and counseling, family counseling, laboratory tests, drugs and supplies, psychological testing, and room and board. **Not applicable to Pharmacy Benefits.** |
| 11 | Hospice= A facility, other than a patient's home, in which palliative and supportive care for terminally ill patients and their families are provided. |
| 12 | Psychiatric Residential Treatment Facility=A facility or distinct part of a facility for psychiatric care which provides a total 24-hour therapeutically planned and professionally staffed group living and learning environment. **Not applicable to Pharmacy Benefits.** |
| 13 | Comprehensive Inpatient Rehabilitation Facility=A facility that provides comprehensive rehabilitation services under the supervision of a physician to inpatients with physical disabilities. Services include physical therapy, occupational therapy, speech pathology, social or psychological services, and orthotics and prosthetics services. **Not applicable to Pharmacy Benefits.** |
| 14 | Homeless Shelter=A facility or location whose primary purpose is to provide temporary housing to homeless individuals (e.g., emergency shelters, individual or family shelters). **Not applicable to Pharmacy Benefits.** |
| 15 | Correctional Institution=A facility that provides treatment and rehabilitation of offenders through a program of penal custody. |

### *324-CO - Patient State/Province Address*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the patient. | x(2) | T,W,I | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***PayerIdentification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the payer.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | x(80) | S,Q | Used in Specialized Version 2010121 or later. See *1153 – Reference Qualifier (ASC X12 DE 128)* for SCRIPT Standard Versions 10.11 and below. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X - IDENTIFICATION CODE VALUES |

***568-J7 - Payer ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of payer ID. | x(2) | T,V | Name of Payer ID Qualifier used in Prescription Transfer Version 34 and lower versions but not in higher versions. |

***568-J7 – Payer/Health Plan ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of Payer or Health Plan ID returned in the Payer/Health Plan ID (569-J8) field. | x(2) | V | Name of Payer/Health Plan ID Qualifier used in Prescription Transfer Version 35 and higher versions but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 01 | Standard Unique Health Plan Identifier-Code indicating that the information is the HIPAA mandated Health Plan Identifier (HPID) or the Other Entity Identifier (OEID) established in 45 CFR 162 Subpart E. |
| 02 | Health Industry Number (HIN) - a 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. The number is assigned by HIBCC. |
| 03 | Bank Information Number (BIN) - Card Issuer ID or Bank ID Number assigned by ANSI used for network routing. Now defined by ANSI as the Issuer Identification Number (IIN). This may also be the Processor ID, assigned by NCPDP. |
| 04 | National Association of Insurance Commissioners (NAIC)-A unique number for each company that does business in the United States as assigned by NAIC. A company may have multiple NAIC Codes to represent subsidiary companies under a main company. |
| 99 | Other- Different from those implied or specified. |

***PayerResponsibilityCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the insurance type. | an | S,Q | Used in Specialized Version 2010121 or later. See *8014 – Payer Responsibility Code* for SCRIPT Standard Versions 10.10. |

Values:

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| P | Primary |
| S | Secondary |
| T | Tertiary |
| U | Unknown |
| PP | Private Pay |

***PayerType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of payer. | an(2) | Q,S | Used in Specialized Version 2015071 or later. Used in SCRIPT Standard Version 2017011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | Medicare Part A - Part of the Original Medicare Plan managed by the federal government. Covers some, but not all, of the expenses incurred for inpatient hospital care or medical care that a person may receive at a skilled nursing facility (not a custodial care facility). Some hospice care and some home health care are also covered. Limitations apply, and have deductibles, copays, or other costs to satisfy. |
| B | Medicare Part B - Part of the Original Medicare Plan managed by the federal government. This covers medically necessary services from doctors or outpatient hospital care. It also helps with costs associated with some physical and occupational therapist services and some home health care services. A person typically must sign up for Part B and pay a monthly premium in order to benefit from coverage. |
| C | Medicare Part C - Part of Medicare includes medical and other benefits provided through private health benefits companies (approved by the federal government) known as Medicare Advantage Plans. Plans cover the same or better benefits as the Original Medicare Plan with easy-to-budget copay and coinsurance amounts when a person uses a network doctor and hospital. |
| D | Medicare Part D - The optional Medicare prescription drug coverage. |
| E | Medicaid- A program, financed jointly by the federal government and the states, that provides health coverage for mostly low-income women and children as well as nursing-home care for low-income elderly. |
| F | Managed Care – Managed Medicaid or other managed plans. |
| G | Hospice – A Hospice Organization is responsible for the patient's treatment and prescription coverage. |
| H | Commercial - A prescription health insurance program provided by a for-profit, private insurance agency or company. |
| J | Private Pay – The patient (resident or financial guarantor) pays the full cost. |
| K | Worker's Compensation - plan providing workers compensation insurance (insurance required by law from employers for the protection of employees while engaged in the employer's business). |
| L | Discount Program - Discount Program-a program that offers savings on prescription drugs to patients who are without health insurance, a traditional benefits plan, or have prescriptions that are not covered by insurance. |
| M | Coupon-reimbursement based on the coupon amount determined by the processor. |
| N | Voucher- a form authorizing a disbursement of cash or a credit against a purchase or expense. |
| P | Military / VA- a government-run military veteran benefit system that administers programs of veterans' benefits for veterans, their families, and survivors. |
| ZY | Other - Any other payer types not covered by definitions above. New codes, definitions and descriptions should be developed for anything classified as Other. |
| ZZ | Unknown – payer type unknown. |

***PayloadEnvelopeVersion***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code uniquely identifying the version of the payload envelope. | an | K | |

Values: For K

| CODE | DESCRIPTION |
|---|---|
| 201107 | Version 201107 |
| 201210 | Version 201210 |
| 201510 | Version 201510 |

***PaymentType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of payment received for the prescription fill as recorded by a state Prescription Drug Monitoring Program (PDMP). | 9(5) | S | Used in SCRIPT Standard Version 2015071 or later. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 1 | Private Pay | Money or an equivalent paid at the time of making a purchase. |
| 2 | Medicaid | A program, financed jointly by the federal government and the states, that provides health coverage for mostly low-income women and children as well as nursing-home care for low-income elderly. |
| 3 | Medicare | The federal program providing health insurance for people aged 65 and older and for disabled people of all ages. |
| 4 | Commercial Insurance | A prescription health insurance program provided by a for-profit, private insurance agency or company. |
| 5 | Military Installations and VA | Military / VA- a government-run military veteran benefit system that administers programs of veterans' benefits for veterans, their families, and survivors. |
| 6 | Workers' Compensation | Plan providing workers compensation insurance (insurance required by law from employers for the protection of employees while engaged in the employer's business). |
| 7 | Indian Nations | Assigned by an Indian Tribal Authority to identify an individual. |
| 99 | Other | Any other types not covered by definitions above. |

***288 – Payroll Class***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A field defined by the client indicating the payroll class of the member. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Hourly |
| 2 | Salary |

***B39-1Z Pay To Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***118-TS – Pay To Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Pay To ID (119-TT). | X(2) | T,W | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix L - PROVIDER IDENTIFICATION CODE VALUES |

***123-TX – Pay To State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the payee. | X(2) | T,W | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***561-AZ – Percentage Sales Tax Basis Paid***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the percentage sales tax paid basis. | x(2) | T,A | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | |
| [illegible] | [illegible] | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. |
| 02 | Ingredient Cost - The dollar amount/value of the prescription submitted by the pharmacist. Does not include sales tax or dispensing fee. | |
| 03 | Ingredient Cost + Dispensing Fee - The dollar amount/value of the prescription submitted by the pharmacist plus dispensing fee. | |
| 04 | Professional Service Fee - The dollar amount/value for the professional service. | |

***484-JE – Percentage Sales Tax Basis Submitted***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the basis for percentage sales tax. | x(2) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 02 | Ingredient Cost - The dollar amount/value of the prescription submitted by the pharmacist. Does not include sales tax or dispensing fee. |
| 03 | Ingredient Cost + Dispensing Fee - The dollar amount/value of the prescription submitted by the pharmacist plus dispensing fee. |
| 04 | Professional Service Fee - The dollar amount/value for the professional service. |

*601-99 - Performance Qualifier*

| | | | |
|---|---|---|---|
| The type of performance on which the rebate amount is based. | x(3) | R | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in Manufacturer Rebate Standard Version 04.01. |

Values:

| | |
|---|---|
| CB | Compliance |
| CS | Contract Sales |
| CYC | Cycles |
| DOT | Days of Therapy |
| GPP | Growth Period to Period |
| MDT | Market Share Percent based on Therapy |
| MSD | Market Share Percent based on Dollars |
| MSS | Market Share Percent based on Scripts |
| MSQ | Market Share Percent based on Quantity |
| MSU | Market Share Percent based on Units |
| VL | Vials |
| VS | Volume Scripts |
| VU | Volume Units |
| Z__ | Mutually Agreed Upon Performance Qualifier (All codes beginning with the letter Z are reserved for use between trading partners.) |

***PharmacistIdentification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the pharmacist.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | x(35) | Q | Used in Specialized Version 2012041 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***150 – Pharmacy Class Code Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Pharmacy Class Code (289). | x(1) | A | Used in Post Adjudication Standard Version 2.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Used |
| 1 | Processor-defined - The processor supports and maintains their own codes. |
| 2 | Pharmacy Class from NCPDP Pharmacy Database (licensees only) - The values are from the NCPDP Pharmacy Database. |
| 3 | Other |

***146 – Pharmacy Dispenser Type Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Pharmacy Dispenser Type (290). | x(1) | A | Used in Post Adjudication Standard Version 2.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Used |
| 1 | Processor-defined - The processor supports and maintains their own codes. |
| 2 | Pharmacy Dispenser Type from NCPDP Pharmacy Database (licensees only) - The values are from the NCPDP Pharmacy Database. |
| 3 | Other |

***PharmacyIdentification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the pharmacy.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | x(35) | S,Q | Used in Specialized Version 2010121 or later. See *1153 – Reference Qualifier (ASC X12 DE 128)* for SCRIPT Standard Versions 10.11 and below. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

***601-46 - Pharmacy ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of data being submitted in the 'Pharmacy ID Code' (601-45) field. | x(1) | R | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in Manufacturer Rebate Standard Version 04.01. |

Values:

| CODE | DESCRIPTION |
|---|---|
| C | Contracting organization (PMO) assigned ID number |
| D | DEA number |
| F | Federal Tax ID Number |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | |
|---|---|
| H | HIBCC HIN |
| M | Manufacturer (PICO) assigned ID number |
| N | NCPDP Provider Identification Number |
| P | National Provider ID (NPI) |
| T | Telephone number |
| Z | Mutually agreed upon ID number |

### *C38-9H Pharmacy Network Status*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Status of the pharmacy within the network. | x(2) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix KK PHARMACY STATUS CODES |

### *147-U7 – Pharmacy Service Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The type of service being performed by a pharmacy when different contractual terms exist between a payer and the pharmacy, or when benefits are based upon the type of service performed. | 9(2) | T,R | Used in Telecommunication Standard Version D.0 or greater but not in lower versions. Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | **Community/Retail Pharmacy Services.** Storing, preparing, and dispensing medicinal preparations and/or prescriptions for a local patient population in accordance with federal and state law; counseling patients and caregivers (sometimes independent of the dispensing process); administering vaccinations; and providing other professional services associated with pharmaceutical care such as health screenings, consultative services with other health care providers, collaborative practice, disease state management, and education classes. |
| 2 | **Compounding Pharmacy Services.** Preparation, mixing, assembling, packaging and labeling of a drug or device that result in a customized medication prepared by a pharmacist according to a practitioner's specifications to meet an individual patient need. Medications are typically made using raw chemicals, powders and specialized equipment. |
| 3 | **Home Infusion Therapy Provider Services.** Decentralized patient care services performed with expertise in USP 797-compliant sterile drug compounding that provides care to patients with acute or chronic conditions generally pertaining to parenteral administration of drugs, biologics and nutritional formulae administered through catheters and/or needles in home and alternate sites. Extensive professional pharmacy services, care coordination, infusion nursing services, supplies and equipment are provided to optimize efficacy and compliance. |
| 4 | **Institutional Pharmacy Services.** Compounding and delivery of medicinal preparations to be administered to the patient by nursing or other authorized personnel in a hospital (inpatient) or institution. |
| 5 | **Long Term Care Pharmacy Services.** Dispensing medicinal preparations delivered to patients residing within an intermediate or skilled nursing facility, including intermediate care facilities for the mentally retarded, hospice, assisted living facilities, group homes, and other forms of congregate living arrangements. |
| 6 | **Mail Order Pharmacy Services.** Compounding or dispensing prescriptions or other medications in accordance with federal and state law, using common carriers to deliver the medications to patient or their caregivers. Consultation to patients and caregivers (sometimes independent of the dispensing process) through telephone or email contact and provide other professional services associated with pharmaceutical care appropriate to the setting. |
| 7 | **Managed Care Organization Pharmacy Services.** Compounding and dispensing of medicinal preparations by a pharmacy owned by a managed care organization (MCO) to the MCO's covered members. |
| 8 | **Specialty Care Pharmacy Services.** Preparation and dispensing of high cost medicinal preparations to patients |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| | who are undergoing intensive therapies for illnesses that are generally chronic, complex and potentially life threatening. Often these therapies require specialized delivery and administration. |
| 9 | Not used. |
| 10 | Not used. |
| 99 | **Other**. Different from that or those implied or specified. |

Values for 'R':

| CODE | DESCRIPTION |
|---|---|
| 1 | **Community/Retail Pharmacy Services**. Storing, preparing, and dispensing medicinal preparations and/or prescriptions for a local patient population in accordance with federal and state law; counseling patients and caregivers (sometimes independent of the dispensing process); administering vaccinations; and providing other professional services associated with pharmaceutical care such as health screenings, consultative services with other health care providers, collaborative practice, disease state management, and education classes. |
| 2 | **Compounding Pharmacy Services.** Preparation, mixing, assembling, packaging and labeling of a drug or device that result in a customized medication prepared by a pharmacist according to a practitioner's specifications to meet an individual patient need. Medications are typically made using raw chemicals, powders and specialized equipment. |
| 3 | **Home Infusion Therapy Provider Services.** Decentralized patient care services performed with expertise in USP 797-compliant sterile drug compounding that provides care to patients with acute or chronic conditions generally pertaining to parenteral administration of drugs, biologics and nutritional formulae administered through catheters and/or needles in home and alternate sites. Extensive professional pharmacy services, care coordination, infusion nursing services, supplies and equipment are provided to optimize efficacy and compliance. |
| 4 | **Institutional Pharmacy Services.** Compounding and delivery of medicinal preparations to be administered to the patient by nursing or other authorized personnel in a hospital (inpatient) or institution. |
| 5 | **Long Term Care Pharmacy Services.** Dispensing medicinal preparations delivered to patients residing within an intermediate or skilled nursing facility, including intermediate care facilities for the mentally retarded, hospice, assisted living facilities, group homes, and other forms of congregate living arrangements. |
| 6 | **Mail Order Pharmacy Services**. Compounding or dispensing prescriptions or other medications in accordance with federal and state law, using common carriers to deliver the medications to patient or their caregivers. Consultation to patients and caregivers (sometimes independent of the dispensing process) through telephone or email contact and provide other professional services associated with pharmaceutical care appropriate to the setting. |
| 7 | **Managed Care Organization Pharmacy Services.** Compounding and dispensing of medicinal preparations by a pharmacy owned by a managed care organization (MCO) to the MCO's covered members. |
| 8 | **Specialty Care Pharmacy Services.** Preparation and dispensing of high cost medicinal preparations to patients who are undergoing intensive therapies for illnesses that are generally chronic, complex and potentially life threatening. Often these therapies require specialized delivery and administration. |
| 9 | **Mail Order Pharmacy Services-owned by entity submitting rebate claim.** Compounding or dispensing prescriptions or other medications in accordance with federal and state law from a facility owned by the submitting entity to the entity's covered members using common carriers to deliver the medications to patients or their caregivers. Consultation to patients and caregivers (sometimes independent of the dispensing process) through telephone or email contact and provide other professional services associated with pharmaceutical care appropriate to the setting. |
| 10 | **Mail Order Pharmacy Services-not owned by entity submitting rebate claim.** Compounding or dispensing prescriptions or other medications in accordance with federal and state law, from a facility not owned by the submitting entity using common carriers to deliver the medications to patients or their caregivers. Consultation to patients and caregivers (sometimes independent of the dispensing process) through telephone or email contact and provide other professional services associated with pharmaceutical care appropriate to the setting. |
| 99 | **Other**. Different from that or those implied or specified. |

***PharmacySpecialty***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Specialty of pharmacy. | x(10) | S,Q | Used in Specialized Version 2010121 or later. Used in SCRIPT Standard Version 2010121 or later. |

Values:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE AND DESCRIPTION |
|---|
| The Health Care Provider Taxonomy Code list is maintained by the National Uniform Claims Committee (NUCC). The complete code set is available from the Washington Publishing Company at http://www.wpc-edi.com/content/view/793/1 |

### *832-6F - Pharmacy State/Province Address*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the pharmacy | x(2) | Z,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

### *PharmacyToTitrateDose*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| An indicator the pharmacy is to titrate the dose, frequency, etc. at the request of the prescriber in response to lab results. | BooleanCode | S,Q | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. Used in Specialized Version 2016041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

### *PharmacyType*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of Pharmacy. | x(1) | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | Any – Code indicating a pharmacy without restriction or exception. |
| L | Long-Term Care-LTC is a community network of health and supportive services that help individuals and their caregivers manage health needs, personal needs and activities of daily living in a variety of settings on a long-term basis. The various components in the LTC spectrum include nursing homes, skilled nursing facilities, housing with supportive services, assisted living, continuing care retirement communities, adult day care, intermediate care facilities for the mentally retarded and developmentally disabled, home health care, hospice care and respite care. |
| M | Mail Order –A distribution center that provides medications directly to patients via U.S. Mail or other delivery services. |
| R | Retail – A duly-licensed entity that delivers pharmaceutical goods or services for sale to or use by the final consumer. |
| S | Specialty – A pharmacy which typically dispenses exclusively those medications which require special handling due to their storage or handling requirements. |

### *955–HR - Pharmacy Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of Pharmacy. | x(1) | F | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

Values:

| CODE | DESCRIPTION |
|---|---|
| R | Retail – A duly-licensed entity that delivers pharmaceutical goods or services for sale to or use by the final consumer. |
| M | Mail Order –A distribution center that provides medications directly to patients via US Mail or other delivery services. |
| S | Specialty – A pharmacy which typically dispenses exclusively those medications which require special handling due to their storage or handling requirements. |
| L | Long-Term Care-LTC is a community network of health and supportive services that help individuals and their caregivers manage health needs, personal needs and activities of daily living in a variety of settings on a long-term basis. The various components in the LTC spectrum include nursing homes, skilled nursing facilities, housing with supportive services, assisted living, continuing care retirement communities, adult day care, intermediate care facilities for the mentally retarded and developmentally disabled, home health care, hospice care and respite care. |
| A | Any – Code indicating a pharmacy without restriction or exception. |

| | | | |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Used only in Specialized Standard Version 2010121 or earlier. Field was deleted in Specialized Standard Version 2012041. |

### 307-C7 – Place of Service

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the place where a drug or service is dispensed or administered. | 9(2) | T,A,Z,J | Used in Telecommunication Standard Version B.0 or greater but not in lower versions. Used in Post Adjudication Standard Version 2.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| The Centers for Medicare and Medicaid Services (CMS) maintains this code set. The complete code set is available at https://www.cms.gov/Medicare/Coding/place-of-service-codes/index.html |

| | | | |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Used only in Manufacturer Rebate Standard Versions 03.02 through 05.00. Field was deleted in Manufacturer Rebate Standard Version 05.01. |

### 292 - Plan Cutback Reason Code

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of cutback, if any, imposed by plan. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Medicare Part B (Plan Cutback) - A reduction in a quantity of a medical service covered by Medicare Part B. |
| 2 | Medicare Part B with days supply cutback - A reduction in the days supply of a service/drug covered by Medicare Part B. |
| C | Net Check limit cutback - A reduction in the net amount of a check. |
| D | Days Supply cutback – A reduction in the days supply. |
| I | Ingredient Cost cutback - A reduction in the ingredient cost. |
| Q | Quantity cutback - A reduction in the quantity. |

### *600-93 - Plan Degree Managed*

| | | | |
|---|---|---|---|
| Identifies the level of formulary management. | x(4) | R | Used only in Manufacturer Rebate Standard Versions 03.02 through 05.00. Field was deleted in Manufacturer Rebate Standard Version 05.01. |

Values:

| | |
|---|---|
| 1010 | Claims Processing- The term used to describe the entire procedure related to the processing of pharmacy claims. It includes logging in the claim, data entry of [illegible] items, audit of [illegible] utilization, recording of disputes (if any) and processing the check. |
| 2010 | Formulary Management- The process used to manage pharmacy utilization by means of interventions impacting prescribers, patients and pharmacists. |
| 3010 | Disease Management- Work in partnership with managed care, providing information on the therapeutic value and cost-effectiveness of treatments, developing measures, outcomes, supporting protocol development and patient tracking, improving compliance and education. |
| 4010 | Intervention- Prospective and retrospective means to manage pharmaceutical utilization. Prospective interventions include: concurrent DUR programs, messaging to providers at point of sale, and prior authorization. Retrospective interventions include DUR programs. |
| 9901 | Other- Any other degree managed types not covered by definitions above. New codes, definitions and descriptions should be developed for anything classified as "Other". |
| 9999 | Not Classified |

### *600-95 - Plan ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of data being submitted in the Plan ID Code (600-94) field. | x(1) | R,J | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES |

### *601-01 - Plan Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of plan. | x(4) | R.A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1000 | ALTERNATE SITE INFUSION=An independent facility that provides infusion care. |
| 1110 | BLUES PLAN=A plan that contracts with Blue Cross Blue Shield for their health care benefits. |
| 1120 | BLUES HMO=An HMO plan that contracts with Blue Cross Blue Shield for their health care benefits. |
| 1130 | BLUES SELF INSURED EMPLOYER GROUPS=An Employer Group that contracts with Blue Cross Blue Shield for their health care benefits. |
| 1140 | BLUES PPO=A PPO plan that contracts with Blue Cross Blue Shield for their health care benefits. |
| 1210 | CLAIMS PROCESSOR=A plan in which the Managed Care Provider provides pharmacy claims processing services only, not formulary management services. |
| 1220 | CHAIN=A chain pharmacy. |
| 1230 | CLINIC=A medical clinic in which physicians provide health care services. |
| 1310 | EMPLOYER GROUP=A health plan where the risk for medical cost is assumed by the company rather than an insurance company or PMO. |
| 1320 | UNION EMPLOYEES GROUP=A health plan where the risk for medical cost of the union employees is assumed by the company rather than an insurance company or PMO. |
| 1330 | SALARIED EMPLOYEE GROUP=A health plan where the risk for medical cost of the salaried employees is assumed by the company rather than an insurance company or PMO. |
| 1340 | HOURLY EMPLOYEES GROUP=A health plan where the risk for medical cost of the hourly employees is assumed by the company rather than an insurance company or PMO. |
| 1350 | RETIRED EMPLOYEES GROUP=A health plan where the risk for medical cost of the retired employees is assumed by the company rather than an insurance company or PMO. |
| 1510 | FAMILY PLAN=A health plan that augments the cardholders plan to include dependents. |
| 1520 | HOME HEALTH=Private or public agency that offers nursing, dietary, social, therapy and counseling services in the home of the patient. |
| 1530 | HOSPITAL=Plan in which health care is provided to hospital agency. |
| 1600 | HMO=A general classification of HMO plans; could be Group, IPA, Network, and/or Staff, etc. |
| 1610 | HMO GROUP=An HMO that contracts with one or more physician groups. The medical group is usually paid with a capitation fee. |
| 1620 | HMO IPA=A type of HMO that contracts with individual physicians to provide services to the HMO's enrollees. Doctors maintain their own private practices and thus can contract with other HMOs or see regular fee-for-service patients as well. |
| 1630 | HMO NETWORK=An HMO that is a combination of Staff, IPA, and Group Model HMOs. The most typical arrangement is a combination of individual physicians in private practice and medical groups, with the predominant organization around medical groups. |
| 1640 | HMO STAFF=An HMO in which health services are provided by physicians who are salaried employees of the HMO and who work in a building that is owned by the HMO. These physicians see only members of the HMO and have no private fee-for-service practices. |
| 1650 | HMO COMBO/MIXED=An HMO that is a combination of Staff, IPA, and Group Model HMOs. |
| 1710 | INDEMNITY INSURER=A health insurance plan in which the insured person pays for health care services out-of-pocket and is later reimbursed for covered expenses. |
| 1720 | INTEGRATED CARVE OUT=A plan that integrates different providers for varying services (i.e., psychiatric services, Medicaid, etc.). |
| 1810 | LONG TERM CARE PROVIDER=A pharmacy that provides long-term care coverage. |
| 1820 | LONG TERM CARE FACILITY=A nursing home, hospice, or other institution that provides long-term care. |
| 1910 | GOVERNMENT=Combination of Medicaid and Medicare. |
| 1920 | MEDICAID=A program, financed jointly by the federal government and the states, that provides health coverage for mostly low-income women and children as well as nursing-home care for low-income elderly. |
| 1930 | MEDICARE=The federal program providing health insurance for people aged 65 and older and for disabled people of all ages. |
| 2010 | MAIL ORDER=A plan which receives pharmacy benefit services through the mail only. The plan type can vary. |
| 2020 | NURSING HOME=A long-term care facility normally for the elderly. |
| 2110 | PHARMACY BENEFIT MANAGER (PBM)=An organization where pharmaceutical decisions are not left entirely to the physician. It attempts to control health care costs of member plans by instituting a variety of cost containment strategies such as drug formularies. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 2200 | PPO=A general classification of PPO plans; could be Full Service, General Medical/Surgical and/or Specialty, etc. |
| 2210 | PPO FULL SERVICE=An arrangement under which an insurance company or employer negotiates discounted fees for all services with networks of health care providers in return for guaranteeing a certain volume of patients. |
| 2220 | PPO GENERAL MEDICAL/SURGICAL=An arrangement under which an insurance company or employer negotiates discounted fees for general medical and surgical services with networks of health care providers in return for guaranteeing a certain volume of patients. |
| 2230 | PPO SPECIALTY=An arrangement under which an insurance company or employer negotiates discounted fees for specialty services with networks of health care providers in return for guaranteeing a certain volume of patients. |
| 2240 | PPO WORKERS COMP=An arrangement under which an insurance company or employer negotiates discounted fees for workers compensation services with networks of health care providers in return for guaranteeing a certain volume of patients. |
| 2310 | PREFERRED PHARMACY PROVIDERS FOR MANAGED CASH PRESCRIPTIONS=<br>A health insurance plan in which the insured person receives discounted prescriptions and pays for health care services out-of-pocket. These plans do utilize a formulary. |
| 2410 | STATE GOVERNMENT-SELF INSURED EMPLOYER GROUP=A health plan where the risk for medical cost is assumed by the state government rather than an insurance company or managed care plan. |
| 2500 | THIRD PARTY ADMINISTRATOR (TPA)=An individual or company that contracts with employers who want to self-insure the health of their employees. They develop and coordinate self-insurance programs, process and pay the claims and may help locate stop-loss insurance for the employer. |
| 2510 | TPA PBM-MANAGED=A TPA organization whose formulary is managed by the contracted PBM. |
| 2520 | TPA SELF-MANAGED=A TPA organization whose formulary is self-managed. |
| 2610 | WORKERS COMPENSATION=Plan providing workers compensation insurance (insurance required by law from employers for the protection of employees while engaged in the employer's business). |
| 9901 | OTHER=Any other plan types not covered by definitions above. New codes, definitions and descriptions should be developed for anything classified as "Other". |
| 9999 | NOT CLASSIFIED=Managed Care Organization chooses not to classify the plan. |

*601-02 - Plan Type Service*

| | | | |
|---|---|---|---|
| Indicates the type of service for the plan. | x(4) | R | Used only in Manufacturer Rebate Standard Versions 03.02 through 05.00. Field was deleted in Manufacturer Rebate Standard Version 05.01. |

Values:

| | |
|---|---|
| 1010 | Mail Order- The process by which prescriptions are dispensed via the mail. An organization in business to provide mail order prescription drug benefits to clients. |
| 1020 | Internal Mail Order-A PMO-owned and operated organization in business to provide mail order prescription drug benefits to clients. |
| 1030 | External Mail Order-A non-PMO-owned and operated organization in business to provide mail order prescription drug benefits to clients |
| 2010 | Cash Retail-Payments made by patients to a drug dispenser (retail pharmacy) where the patient pays the full cost of the prescription at point-of-sale. |
| 3010 | Managed Retail-Payments made by contracted insurer to drug dispenser (retail pharmacy) where the patient may pay a co-payment toward the cost of the prescription. The contracted insurer may selectively choose to pay for only certain pre-identified drugs. |
| 4010 | Combination-Combination of mail and retail; patient has ability to purchase drug through both facilites. |
| 4020 | Combination Internal Mail Order-A combination of mail and retail where the patient has the ability to purchase drug through both a retail facility and a PMO-owned and operated mail order service provider. |
| 4030 | Combination External Mail Order-A combination of mail and retail where the patient has the ability to purchase drug through both a retail facility and a non-PMO-owned and operated mail order service provider. |
| 9901 | Other-Any other service types not covered by definitions above. New codes, definitions and descriptions should be developed for anything classified as "Other". |
| 9999 | Not Classified |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***956-HS - Preference Level***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| If there are multiple alternatives for a given Source drug, this is the payer's order of preference (a ~~higher~~ lower number equals greater preference). | 9(2) | F | New definition of field to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous definition of field to be used in lower versions of the Formulary and Benefit Standard. |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| 99 | ~~Most~~ Least preferred | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value to be used in lower versions of the Formulary and Benefit Standard. |
| 98-2 | Ordered preference between ~~most to least~~ least to most | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value to be used in lower versions of the Formulary and Benefit Standard. |
| 1 | ~~Least~~ Most preferred | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value to be used in lower versions of the Formulary and Benefit Standard. |

***552-AP – Preferred Product ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the type of product ID submitted in Preferred Product ID (553-AR). | x(2) | T | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1– PRODUCT/SERVICE QUALIFIER |

***PregnancyIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the patient as pregnant or non-pregnant. | xsd:BooleanCode | Q | Used in Specialized Version 2010121 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***335-2C Pregnancy Indicator***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000680

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the patient as pregnant or non-pregnant. | x(1) | T,V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Not pregnant |
| 2 | Pregnant |

***B40-3A Prescriber Alternate ID Associated Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***A27-ZQ - Prescriber Alternate ID Associated State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code associated with the Prescriber Alternate ID Qualifier (A25-ZM) and the Prescriber Alternate ID (A26-ZP). | x(2) | T | Used in Telecommunication Standard Version D.2 or greater but not in lower versions. |

***Values:***

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***A25-ZM - Prescriber Alternate ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A code qualifying the Prescriber Alternate ID (A26-ZP) | x(2) | T | Used in Telecommunication Standard Version D.2 or greater but not in lower versions. |

***Values:***

| CODE | DESCRIPTION |
|---|---|
| 01 | National Provider Identifier (NPI) = a standard unique health identifier for health care providers. The NPI is a 10 position numeric identifier with a check digit in the 10th position and is assigned by the National Provider System (NPS). |
| 02 | Blue Cross = a number assigned by a Blue Cross health plan which is a nonprofit hospital expense prepayment plan primarily designed to provide benefits for hospitalization coverage, with certain restrictions on the accommodations to be used. |
| 03 | Blue Shield = a number assigned by a Blue Shield health plan which is a prepayment plan offered by voluntary nonprofit organizations that cover medical and surgical expenses. |
| 04 | Medicare = a number assigned by the carrier or intermediary which administers the Medicare health insurance program for people age 65 or older, some people with disabilities under age 65, and people with end-stage renal disease. Medicare has two parts, hospital insurance (Part A) and medical insurance (Part B). |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 05 | Medicaid = a number assigned to a provider by a state Medicaid agency. Each state has a unique identifier. Medicaid is a program established pursuant to Title XIX of the Social Security Act to provide medical benefits for certain categories of low-income individuals. The program provides benefits to indigent and disabled individuals and members of families receiving Aid to Families with Dependent Children. States have the option to provide benefits to a broader range of individuals. The program is a cooperative arrangement between the federal government and the states, under which both the federal government and a participating state contribute financial support. The state, however, retains a considerable amount of discretion over the operation and administration of the program, and has the right to determine the benefits to be provided, rules for eligibility, rates of payment for services and other matters, as long as broad regulatory guidelines established by the federal government are followed. |
| 06 | UPIN (Unique Physician/Practitioner Identification Number) = a number assigned to each Medicare physician/practitioner to identify the referring or ordering physician on Medicare claims. UPINs consist of an alpha character and five numerics and are assigned by CMS. |
| 07 | NCPDP Provider Identification Number (National Council for Prescription Drug Programs Provider Identification Number) |
| 08 | State License = the number assigned and required by a State Board or other State regulatory agency that uniquely identifies a pharmacy by category, as defined by each State or Territory or a prescriber by practice specialty for which they reside/practice. |
| 09 | TRICARE = a number that uniquely identifies a provider that participates in the TRICARE program which is a federal medical benefits program that helps pay for civilian medical care rendered to the spouses and children of active duty and retired personnel. |
| 10 | Health Industry Number (HIN) = a 9- digit alpha numeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. The number is assigned by HIBCC. |
| 11 | Federal Tax ID = a 9-digit number assigned by the Internal Revenue Service to sole proprietors, corporations, partnerships, estates, trusts, and other entities for the purpose of tax filing and reporting. |
| 12 | Drug Enforcement Administration (DEA) Number = the number assigned by the DEA to all businesses that manufacture or distribute controlled pharmaceuticals, all health professionals who dispense, administer, or prescribe controlled pharmaceuticals and all pharmacies that fill prescriptions. |
| 13 | State Issued = a unique number issued by a state program or organization other than Medicaid, to a provider of service. |
| 14 | Plan Specific = a unique proprietary number assigned by a commercial health care plan to a provider of service. |
| 15 | HCID (HCIdea) = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. |
| 99 | Other = used to identify other health plans and enumerating organizations not listed above. |

### *295 – Prescriber Certification Status*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates a provider's certification in the health plan program. | x(2) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Active - Prescriber has been certified as a participant. |
| 2 | Retired (Inactive) - Prescriber that is no longer working. |
| 3 | Voluntary Inactive - Prescriber that has given up their certification. |
| 4 | Deceased - Prescriber that has died. |
| 5 | Pending health plan approval - Prescriber has applied for certification and is awaiting finalization of approval process. |
| 6 | License Revoked - Prescriber has had his license taken away. |
| 7 | Utilization Review Sanctioned – Prescriber has been sanctioned due to prescribing habits. |
| 8 | Fraud Conviction (Inactive) - Prescriber has been convicted by the courts of fraud. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000692

| CODE | DESCRIPTION |
|---|---|
| 9 | Administration Action (Inactive) - Prescriber's license has been deactivated for administrative purposes. |
| 10 | Terminated – Prescriber's certification/license has been terminated. |
| 11 | Decertified – Prescriber's certification has been removed. |
| 12 | Reopened after Sanction or Decertification - Prescriber's certification process is reopened for review after having been revoked. |
| 13 | Federal Sanction - Provider has been restricted by a federal certifying entity. |
| 14 | Out of Network: Participating. |
| 15 | Out of Network: Non-Participating. |
| 16 | In Network: Participating – prescriber is a contracted plan physician. |
| 17 | In Network: Non-Participating – prescriber is not a contracted plan physician. |

***PrescriberCheckedREMS***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies if the prescribing system has performed an inquiry to the REMS Administrator in order to verify the REMS component of the prescription. | x(2) | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | Prescriber has checked REMS and the prescriber's actions have been completed |
| B | Prescriber has checked REMS and the prescriber's actions are not yet completed |
| N | Prescriber has not checked REMS |

***B42-3C Prescriber Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute. http://www.iso.org/iso/home.htm or http://www.iso.org/iso/country_codes |

***B41-3B Prescriber ID Associated Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute. http://www.iso.org/iso/home.htm or http://www.iso.org/iso/country_codes |

***A24-ZK - Prescriber ID Associated State/Province Address***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000583

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code associated with the Prescriber ID Qualifier (466-EZ) and the Prescriber ID (411-DB). | x(2) | T | Used in Telecommunication Standard Version D.2 or greater but not in lower versions. |

***Values:***

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***PrescriberIdentification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the prescriber.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | an | S,Q | Used in Specialized Version 2010121 or later. See *1153 – Reference Qualifier (ASC X12 DE 128)* for SCRIPT Standard Versions 10.11 and below. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

***466-EZ - Prescriber ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Prescriber ID (411-DB). | x(2) | T,A,R,V,Z,W,X,J,Y,E | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |

Values: (For Standards 'T','A','V','Z','W','X','Y','E')

| CODE and DESCRIPTION |
|---|
| See Appendix L - PROVIDER IDENTIFICATION CODE VALUES |

Values: For 'R','J'

| CODE | DESCRIPTION |
|---|---|
| A | AMA or Medical Education (ME) number - A unique identification number assigned by the AMA to each physician or medical student when he or she is added to the AMA Physician Masterfile. The ME number is a record locator and is not related in any way to a medical license or other certification. (value for 'R') |
| B | AOA Doctor of Osteopathy (DO) number - number assigned to each DO physician and is used in a variety of manners by the physician. (value for 'R') |
| C | Contracting Organization PMO number - Alphanumeric code used to identify the PMO that sent a NCPDP manufacturer rebate flat file standard layout to a PICO. This code is an internal number assigned by the PMO. |
| D | DEA number The identifier assigned by the DEA to all businesses that manufacturer or distribute controlled pharmaceuticals, all health professionals who are permitted to dispense, administer, or prescribe controlled pharmaceuticals and all pharmacies that fill prescriptions. |
| H | HIBCC HIN - A 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. The number is assigned by HIBCC. |
| M | Manufacturer (PICO) assigned number - A value assigned by a manufacturer and used internally to identify a given trading partner. |
| P | National Provider ID - A HIPAA-mandated standard unique health identifier for health care providers. |
| T | Telephone number - Code indicating that the information to follow is a telephone number (for voice, data, fax, etc.). |
| Z | Mutually agreed upon ID number - A value mutually agreed upon by trading partners. The value may be unique between the |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| | trading partners or from an existing industry standard. |

### *A14 – Prescriber Override Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The override's inclusion or exclusion parameters as it applies to the prescriber network for a plan. | 9(1) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Exclude = Restricts a prescriber from being treated as in-network (lock-out). |
| 2 | Include = Prescriber is treated as included in-network coverage (not exclusive to a designated prescriber). |
| 3 | Restricted = Benefit is restricted exclusively to this designated prescriber only (lock-in). |

### *PrescriberSpecialty*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Specialty of prescriber. | x(10) | S,Q | Used in Specialized Version 2010121 or later. Used in SCRIPT Standard Version 2010121 or later. |

Values:

**Note:** When the Prescriber or the Supervisor is a Veterinarian, the Specialty is restricted to the following values in the schema.

- Veterinarian: 174M00000X
- Medical Research Veterinarian: 174MM1900X

| CODE AND DESCRIPTION |
|---|
| The Health Care Provider Taxonomy Code list is maintained by the National Uniform Claims Committee (NUCC). The complete code set is available from the Washington Publishing Company at http://www.wpc-edi.com/content/view/793/1 |

### *621-RY – Prescriber Specialty*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Specialty of prescriber. | x(10) | V | Used in Prescription Transfer Standard Version 1.1 or greater. For Prescription Transfer Standard Version 1.0 see sunsetted values below.Field format for Version 1.0 was x(3).. |

Values:

**Note:** When the Prescriber or the Supervisor is a Veterinarian, the Specialty is restricted to the following values in the schema.

- Veterinarian: 174M00000X
- Medical Research Veterinarian: 174MM1900X

| CODE AND DESCRIPTION |
|---|
| The Health Care Provider Taxonomy Code list is maintained by the National Uniform Claims Committee (NUCC). The complete code set is available from the Washington Publishing Company at http://www.wpc-edi.com/content/view/793/1 |

Sunsetted Values:Version 1.0 format of field was x(3)

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| AS | Abdominal Surgery | |

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| ADM | Addiction Medicine | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| ADP | Addiction Psychiatry | |
| AMI | Adolescent Medicine (Internal Medicine) | |
| ADL | Adolescent Medicine (Pediatrics) | |
| OAR | Adult Reconstructive Orthopedics | |
| AM | Aerospace Medicine | |
| A | Allergy | |
| AI | Allergy and Immunology | |
| PTH | Anatomic and Clinical Pathology | |
| ATP | Anatomic Pathology | |
| AN | Anesthesiology | |
| BBK | Blood Banking/Transfusion Medicine | |
| CTS | Cardiothoracic Surgery | |
| CD | Cardiovascular Disease | |
| PCH | Chemical Pathology | |
| CHP | Child and Adolescent Psychiatry | |
| CHN | Child Neurology | |
| PLI | Clinical and Laboratory Immunology (Pediatrics) | |
| DDL | Clinical and Laboratory Dermatological Immunology | |
| ALI | Clinical and Laboratory Immunology (Allergy and Immunology) | |
| ILI | Clinical and Laboratory Immunology (Internal Medicine) | |
| CBG | Clinical Biochemical Genetics | |
| ICE | Clinical Cardiac Electrophysiology | |
| CCG | Clinical Cytogentics | |
| CG | Clinical Genetics | |
| CMG | Clinical Molecular Genetics | |
| CN | Clinical Neurophysiology | |
| CLP | Clinical Pathology | |
| PA | Clinical Pharmacology | |
| CRS | Colon and Rectal Surgery | |
| CCA | Critical Care Medicine (Anesthesiology) | |
| CCM | Critical Care Medicine (Internal Medicine) | |
| NCC | Critical Care Medicine (Neurological Surgery) | |
| OCC | Critical Care Medicine (Obstetrics and | |

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| | Gynecology) | |
| PCP | Cytopathology | |
| DS | Dermatologic Surgery | |
| D | Dermatology | |
| DMP | Dermatopathology (Pathology) | |
| DIA | Diabetes | |
| DR | Diagnostic Radiology | |
| EM | Emergency Medicine | |
| END | Endocrinology, Diabetes, and Metabolism | |
| EP | Epidemiology | |
| FPS | Facial Plastic Surgery | |
| FP | Family Practice | |
| OFA | Foot and Ankle Orthopedics | |
| FOP | Forensic Pathology | |
| PFP | Forensic Psychiatry | |
| GE | Gastroenterology | |
| GP | General Practice | |
| GPM | General Preventive Medicine | |
| GS | General Surgery | |
| FPG | Geriatric Medicine (Family Practice) | |
| IMG | Geriatric Medicine (Internal Medicine) | |
| PYG | Geriatric Psychiatry | |
| GO | Gynecological Oncology | |
| GYN | Gynecology | |
| HS | Hand Surgery | |
| HNS | Head and Neck Surgery | |
| HEM | Hematology (Internal Medicine) | |
| HMP | Hematology (Pathology) | |
| HO | Hematology/Oncology | |
| HEP | Hepatology | |
| IG | Immunology | |
| PIP | Immunopathology | |
| ID | Infectious Disease | |
| IM | Internal Medicine | |
| MPD | Internal Medicine/Pediatrics | |
| LM | Legal Medicine | |
| MFM | Maternal and Fetal Medicine | |
| MXR | Maxillofacial Radiology | |
| MG | Medical Genetics | |
| MDM | Medical Management | |
| MM | Medical Microbiology | |
| ON | Medical Oncology | |
| ETX | Medical Toxicology (Emergency Medicine) | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| PDT | Medical Toxicology (Pediatrics) | |
| PTX | Medical Toxicology (Preventive Medicine) | |
| OMO | Musculoskeletal Oncology | |
| NPM | Neonatal-Perinatal Medicine | |
| NEP | Nephrology | |
| NS | Neurological Surgery | |
| N | Neurology | |
| NRN | Neurology/Diagnostic Radiology/Neuroradiology | |
| NP | Neuropathology | |
| RNR | Neuroradiology | |
| NM | Nuclear Medicine | |
| NR | Nuclear Radiology | |
| NTR | Nutrition | |
| OBS | Obstetrics | |
| OBG | Obstetrics and Gynecology | |
| OM | Occupational Medicine | |
| OPH | Ophthalomology | |
| ORS | Orthopedic Surgery | |
| OSS | Orthopedic Surgery of the Spine | |
| OTR | Orthopedic Trauma | |
| OMM | Osteopathic Manipulative Medicine | |
| OS | Other | |
| OTO | Otolaryngology | |
| OT | Otology/Neurotology | |
| APM | Pain Management (Anesthesiology) | |
| PMD | Pain Medicine | |
| PLM | Palliative Medicine | |
| PDA | Pediatric Allergy | |
| PDC | Pediatric Cardiology | |
| CCP | Pediatric Critical Care Medicine | |
| PE | Pediatric Emergency Medicine (Emergency Medicine) | |
| PEM | Pediatric Emergency Medicine (Pediatrics) | |
| PDE | Pediatric Endocrinology | |
| PG | Pediatric Gastroenterology | |
| PHO | Pediatric Hematology/Oncology | |
| PDI | Pediatric Infectious Diseases | |
| PN | Pediatric Nephrology | |
| PO | Pediatric Ophthalmology | |

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| OP | Pediatric Orthopedics | |
| PDO | Pediatric Otolaryngology | |
| PP | Pediatric Pathology | |
| PDP | Pediatric Pulmonology | |
| PDR | Pediatric Radiology | |
| PPR | Pediatric Rheumatology | |
| NSP | Pediatric Surgery (Neurological Surgery) | |
| PDS | Pediatric Surgery (Surgery) | |
| UP | Pediatric Urology | |
| PD | Pediatrics | |
| PM | Physical Medicine and Rehabilitation | |
| PS | Plastic Surgery | |
| PRO | Proctology | |
| P | Psychiatry | |
| PYA | Psychoanalysis | |
| MPH | Public Health and General Preventive Medicine | |
| PUD | Pulmonary Disease | |
| PCC | Pulmonary Disease and Critical Care Medicine | |
| RO | Radiation Oncology | |
| RIP | Radioisotopic Pathology | |
| RP | Radiological Physics | |
| R | Radiology | |
| REN | Reproductive Endocrinology | |
| RHU | Rheumatology | |
| SP | Selective Pathology | |
| SM | Sleep Medicine | |
| SCI | Spinal Cord Injury Medicine (Physical Medicine and Rehabilitation) | |
| ESM | Sports Medicine (Emergency Medicine) | |
| FSM | Sports Medicine (Family Practice) | |
| ISM | Sports Medicine (Internal Medicine) | |
| OSM | Sports Medicine (Orthopedic Surgery) | |
| PSM | Sports Medicine (Pediatrics) | |
| CCS | Surgical Critical Care (Surgery) | |
| SO | Surgical Oncology | |
| TTS | Transplant Surgery | |
| TRS | Trauma Surgery | |
| UM | Undersea Medicine | |
| US | Unspecified | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation | CODE | DESCRIPTION | Value Limitation |
|---|---|---|---|---|---|
| U | Urology | | | Interventional Radiology | |
| VIR | Vascular and | | VS | Vascular Surgery | |

***367-2N – Prescriber State/Province Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the prescriber. | x(2) | T,Z,W | Used in Telecommunication Standard Version C.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

***296 Prescriber Taxonomy Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The taxonomy is defined as a classification scheme that codifies provider type and provider area of specialization. | x(10) | A | |

Values:

| CODE AND DESCRIPTION |
|---|
| The values can be obtained from the following link: http://www.wpc-edi.com/codes/taxonomy |

***PrescriptionDeliveryMethod***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The method through which the original electronically created transaction was delivered to its intended recipient. The presence of this value will confirm to the original sender the delivery method ultimately employed to successfully deliver the transaction to its intended recipient; clarity in ultimate delivery method will assist with any troubleshooting or transaction tracing that may take place. | an | S,Q | Used in Specialized Version 2010121 or later. See *8002 Prescription Delivery Method* for SCRIPT Standard Versions 10.7 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Electronic Delivery - Prescription is delivered to its intended recipient via EDI/electronic communication methods (e.g. computer to computer – not via any faxing mechanism). |
| 2 | Facsimile Delivery - Prescription is delivered to its intended recipient via a FAX communication (e.g. used as a back-up method to an original electronic delivery attempt). |

***419-DJ – Prescription Origin Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the origin of the | 9(1) | T,A,W,Z,R | Used in Manufacturer Rebate Standard Version |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| prescription. | | | 06.01 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| 0 | Not Known | |
| 1 | Written - Prescription obtained via paper. | |
| 2 | Telephone - Prescription obtained via oral instructions or interactive voice response using a phone. | |
| 3 | Electronic - Prescription obtained via SCRIPT or HL7 Standard transactions, or electronically within closed systems. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2015 (definition change to include prescriptions obtained electronically within closed systems).** |
| 4 | Facsimile - Prescription obtained via transmission using a fax machine. | |
| 5 | Pharmacy - This value is used to cover any situation where a new Rx number needs to be created from an existing valid prescription such as traditional transfers, intrachain transfers, file buys, software upgrades/migrations, and any reason necessary to "give it a new number." This value is also the appropriate value for "Pharmacy dispensing" when applicable such as BTC (behind the counter), Plan B, established protocols, pharmacists authority to prescribe, etc. | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2012** |

### *297 – Prescription Over The Counter Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The indicator that specifies this prescription is a federal/legend (Rx prescription only) or non-prescription drug (OTC). | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| O | Over the Counter (OTC) – prescription not required to be dispensed. |
| F | Federal/Legend (Rx Prescription Only) |
| S | State Restricted Medication – Under federal law, the product as dispensed does not require a prescription, but is restricted to prescription sale at the state level. |

### *PrescriptionPreviouslyFilled*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether the prescription has been previously filled. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2014071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

### *455-EM Prescription/Service Reference Number Qualifier*

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of billing submitted. | x(1) | R,T,A,Z,W,X,J,E | |

Values: For T, A, Z, W, X, J, E

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. |
| 1 | Rx Billing - Transaction is a billing for a prescription or OTC drug product. | |
| 2 | Service Billing - Transaction is a billing for a professional service performed. | |
| 3 | Non Prescription Product | |

Values: For R

| CODE | DESCRIPTION |
|---|---|
| 1 | Telecommunication v 5.1-6.0 Rx- 7 bytes |
| 2 | Telecommunication v 7.0–C.4 Rx- 9 bytes |
| 3 | Telecommunication v D.0 or higher Rx- 12 bytes |
| Z | Trading Partner Defined – Mutually agreed upon. |

### *601-49 Prescription Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the prescription as either a new/refill, an adjusted prescription or a reversal. | 9(1)*b* or 9(1)- | R,J | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1*b* | New/Refill |
| 0*b* | Adjustment – a modification to a previously submitted prescription. |
| 1- | Reversal – a cancellation to a previously submitted prescription. |

### *468-2E – Primary Care Provider ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Primary Care Provider ID (421-DL). | x(2) | T,A | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix L - PROVIDER IDENTIFICATION CODE VALUES |

### *PrimaryDiagnosisCodeQualifierCode*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies the code list used for the PrimaryDiagnosis. | an | S | See *1131 Code List Qualifier – Diagnosis Code Qualifier (Primary) - DRU Segment* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| DX | International Classification of Diseases-9- Clinical Modifications-Diagnosis (ICD-9-CM-Diagnosis) Code indicating the diagnosis is defined according to the International Classification of Diseases, 9th Revision, Clinical Modification (ICD-9-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. Most codes are numeric and consist of 3, 4, or 5 numbers and a description. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. | |
| ABF | International Classification of Diseases-10- Clinical Modifications (ICD-10-CM) Code indicating that the following information is a diagnosis as defined by ICD-10-CM. As of January 1, 1999, the ICD-10 is used to code and classify mortality data from death certificates. The International Classification of Diseases, 10th Revision, Clinical Modification (ICD-10-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. The codes are 3 to 7 digits with the first digit alpha, the second and third numeric and the remainder A/N. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. | From the code set maintainer: The ICD codes do have a decimal; however, for transaction/submission of the codes the decimal is **not** included in the code. |
| LD | SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT)<br>SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ | This value is not available for use in SCRIPT Standard until version 2013011. |

***PrimaryTelephoneSupportsSMS***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indication the number accepts text messages. | xsd:BooleanCode | S,Q | Used in SCRIPT Standard Version 2013011 or later and Specialized Version 2013011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

[illegible]

| | | | |
|---|---|---|---|
| [illegible] | [illegible] | | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Field was deleted for use in versions 4.1 and higher. |

[illegible]

| | |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |

[illegible]

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies PriorAuthorizationCodeValue. | an | S | Used in SCRIPT Standard Version 2013041 and prior. Field was deleted for use in versions 2013071 and higher |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X - IDENTIFICATION CODE VALUES |

### *668-V7 - Prior Authorization Comparison Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A code that conveys the relationship between the answered value to a Prior Authorization Question and a defined value | x(2) | F | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Field was deleted for use in versions 4.1 and higher. |

Values:

| CODE | DESCRIPTION |
|---|---|
| = | Equal to |
| < | Less Than |
| > | Greater Than |
| ≠ or != or <> | Not Equal To |
| ≤ or <= | Less Than or Equal To |
| ≥ or >= | Greater Than or Equal To |

### *660-T8 - Prior Authorization Question Code Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| This field specifies which coding system is being used. Used in combination with Question Code to uniquely identify each Prior Authorization question on a form. | x(16) | F | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Field was deleted for use in versions 4.1 and higher. |

Values:

| CODE | DESCRIPTION |
|---|---|
| LOINC | A standard question code defined in the Logical Observation Identifier Names and Codes database. (All LOINC codes and descriptions are copyrighted by the Regenstrief Institute, with all rights reserved. See http://www.LOINC.org) |
| Payer | A non-standard, payer specific question code defined by the Prior Authorization form originator. |

### *A17 - Prior Authorization Reason Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code clarifying the explanation of the plan benefit override classification. | 9(3) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 1 | Age - A prior authorization that overrides a minimum or maximum age limit within a benefit plan. This is drug usage edit only - not eligibility related. |
| 2 | Allowed Number of Refills - A prior authorization that overrides a refill limitation defined by the plan. This is a limitation on a submitted refill amount on a prescription number, not the number of fills of a medication. (See Allowed Number of Fills.) |
| 3 | Allowed Number of Fills - A prior authorization that overrides the number of fills of a specific medication within a specific period of time. This limitation would apply to the same medication regardless of the prescription numbers or refill count. |
| 4 | Claim Dollar/Cost Exceeds Maximum - A prior authorization that overrides a dollar limitation on the cost of a single prescription. |
| 5 | Claim Submission Time - A prior authorization that overrides a limitation on the amount of time to submit a claim for payment. |
| 6 | Contingent/Step Therapy - A prior authorization that overrides any of several pre-requisite therapy requirements within the plan. |
| 7 | Copayment/Coinsurance - A prior authorization that overrides the standard patient responsibility due to copayment or coinsurance for the medication to be a different value. |
| 8 | Product Selection Penalty - A prior authorization that overrides the brand/generic penalty selection requirement. |
| 9 | Days Supply - A prior authorization that overrides the limitation on the submitted days supply. |
| 10 | Deductible - A prior authorization that overrides the value of the applicable deductible on a prescription. |
| 11 | Daily Dosage - A prior authorization that overrides the limitation on the submitted dosage per day. |
| 12 | Drug - A prior authorization that allows for coverage of a product normally excluded by the plan. |
| 13 | Drug DUR Override - A prior authorization that overrides a therapeutic edit based on drug interaction/utilization review. This is not a benefit limitation; it is specific to the payer's utilization or safety edit. |
| 14 | Limitation Over Time - A prior authorization that overrides the plan's limitation on dispensing a specific quantity within a defined days supply. |
| 15 | Maximum Allowable Benefit - A prior authorization that overrides the maximum financial limit a plan would pay over a period of time. |
| 16 | Maximum Out-Of-Pocket - A prior authorization that overrides the maximum financial limit a patient would pay over a period of time. |
| 17 | Negative Coverage - A prior authorization that excludes a product normally covered by the plan. |
| 18 | Other - A prior authorization that overrides new or currently unidentified prior authorization functionality not already covered by existing reason codes. |
| 19 | Pharmacy (include coverage) - A prior authorization that overrides a plan's service provider network coverage. |
| 20 | Prescriber (include coverage) - A prior authorization that overrides a plan's prescriber network coverage. |
| 21 | Quantity - A prior authorization that overrides the plan's limitation for the dispensed quantity per fill. |
| 22 | Refill Too Soon - A prior authorization that overrides the plan's limitation on the next available refill date. |

*664-V3 - Prior Authorization Required Question*

| | | | |
|---|---|---|---|
| A code defining if the question must be answered for consideration of the Prior Authorization. | x(1) | F | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Field was deleted for use in versions 4.1 and higher. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Answer required |
| N | Answer optional |

*665-V4 - Prior Authorization Response Type*

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| | | | |
|---|---|---|---|
| A code indicating the data type of the response to the Prior Authorization question code. | [illegible] | F | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Field was deleted for use in versions 4.1 and higher. |

Values:

| | |
|---|---|
| YesNo | Valid answers are "Yes" or "No" |
| Text | Answer can contain any alphanumeric text |
| Date | Answer can be a date in either YYYY-MM-DD or YYYY-MM-DDTHH:MM:SS format |
| Statement | A read-only statement from the payer. It should be displayed as text |
| SelectOne | Indicates the answer should be one value from Prior Authorization Answer List Detail. |
| SelectMany | Indicates the answer should be one or more values from Prior Authorization Answer List Detail |

***PriorAuthorizationStatus***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The status of the prescription's prior authorization as known by the sender. | x(1) | S | See *7891 Prior Authorization Status* for SCRIPT Standard Versions 10.0 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| A | Approved – The medication was approved by the payer. |
| D | Denied - The medication was not approved by the payer. |
| F | Deferred - The medication request being reviewed by the payer. |
| N | Not Required - A prior authorization is not required for this medication. |
| R | Requested - The action of obtaining a prior authorization approval is being sought. |

***461-EU - Prior Authorization Type Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code clarifying the Prior Authorization Number Submitted (462-EV) or benefit/plan exemption. | 9(2) | T,A,Z,W | |

Values:

| CODE and DESCRIPTION |
|---|
| See Appendix N – PRIOR AUTHORIZATION CODE VALUES |

***ProblemNameCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Text of problem. | an | Q | Used in Specialized Version 2010121 or later. |

Values: Values come from the ProblemListSubset from SNOMED – listed in Excel format at http://www.cancer.gov/cancertopics/terminologyresources/page5

| CODE | DESCRIPTION |
|---|---|
| LD | SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT)<br>SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| | http://www.ihtsdo.org/snomed-ct/ |
| DX | International Classification of Diseases-9- Clinical Modifications-Diagnosis (ICD-9-CM-Diagnosis) |
| ABF | International Classification of Diseases-10- Clinical Modifications (ICD-10-CM) |

***ProblemTypeCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of problem. | an | Q | Used in Specialized Version 2010121 or later. |

Values:

| CODE AND DESCRIPTION | DESCRIPTION |
|---|---|
| *The vocabulary used for ProblemTypeCode shall come from the limited set of values of the Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/* | |
| 404684003 | SNOMED CT® Preferred Terms for Problem Type – Finding |
| 418799008 | SNOMED CT® Preferred Terms for Problem Type – Symptom |
| 55607006 | SNOMED CT® Preferred Terms for Problem Type – Problem |
| 409586006 | SNOMED CT® Preferred Terms for Problem Type – Complaint |
| 64572001 | SNOMED CT® Preferred Terms for Problem Type – Condition |
| 282291009 | SNOMED CT® Preferred Terms for Problem Type – Diagnosis |
| 248536006 | SNOMED CT® Preferred Terms for Problem Type – Functional limitation |

***459-ER – Procedure Modifier Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies special circumstances related to the performance of the service. | x(2) | T,W,Z | Used only in Post Adjudication Standard Version 1.0 through 2.1. Removed for use in Post Adjudication Standard Version 2.2 and higher. |

Values:

| CODE AND DESCRIPTION |
|---|
| The Centers for Medicare and Medicaid Services (CMS) maintains this code set. The complete code set is available at http://www.cms.hhs.gov/hcpcsreleasecodesets/anhcpcs/list.asp (Note: five-digit HEALTHCARE COMMON PROCEDURE CODING SYSTEM (HCPCS) contained in the CMS file are not to be used for this data element.) |

***299 - Processor Defined Prior Authorization Reason Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code clarifying the Prior Authorization Number. | 9(2) | A | |

Values:

| CODE AND DESCRIPTION |
|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE AND DESCRIPTION |
|---|
| See Appendix N – PRIOR AUTHORIZATION CODE VALUES |

***395 - Processor Payment Clarification Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Provides additional information of the status of the payment of the claim. | x(2) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 01-09 | Paid |
| 10-19 | Reversals |
| 20-29 | Adjustments |
| 30-39 | Rejects |

***ProcessOverride***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| An override code indicating there is no existing lock on the accumulator balance. | X(1) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values: (shared code list with D07 Process Override) (4-8 are skipped intentionally)

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 1 | Override Eligibility – overrides the eligibility of a member who has been terminated allowing posting a transaction. | |
| 2 | Override Inquiry Lock - override a lock that is placed on an account and left stale for any reason. | |
| 3 | Ignore Inquiry Lock – override of system requirements to obtain a lock prior to posting. | |
| 9 | Universal Override – overrides both a lock and over accumulation. | |

***D07 Process Override***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| An override code indicating there is no existing lock on the accumulator balance. | X(1) | I | Used in Benefit Integration Standard Version 11 or later. |

Values: (shared code list with ProcessOverride) (4-8 are skipped intentionally)

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| 0 | None | |
| 1 | Override Eligibility – overrides the eligibility of a member who has been terminated allowing posting of a transaction. | |
| 2 | Override Inquiry Lock - override a lock that is placed on an account and left stale for any reason. | |
| 3 | Ignore Inquiry Lock – override of system requirements to obtain a lock prior to posting. | |
| 9 | Universal Override – overrides both a lock and over accumulation. | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***601-19 - Product Code Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of data being submitted in the Product Code field. | x(1) | R,A,X | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in Manufacturer Rebate Standard Version 04.01. Used in Post Adjudication Standard Version 2.0 or greater but not in lower version. |

Values:

| CODE AND DESCRIIPTION |
|---|
| See Appendix O PRODUCT/THERAPEUTIC CLASS CODE VALUES |

***601-22 - Product Formulary Status Code***

| | | | |
|---|---|---|---|
| Identifies the formulary status of the product. | x(4) | R | Used in Manufacturer Rebate Standard Version 06.01 or lower but not Version 07.00 or higher versions |

Values:

| | |
|---|---|
| 1010 | Preferred-For Brands: Branded Drugs listed as preferred. For Generics: All mandatory dispensing of generics and all drugs designated as MAC (Maximum Allowable Cost) drugs. |
| 1020 | Preferred/Restricted-Any preferred drug which has prescribing limitations that affect reimbursement. These limitations may include but are not limited to prescriber specialty, patient age, indications, diagnoses, quantity, etc. |
| 2010 | Approved-Brands and/or Generics listed in the formulary without any qualifiers or restrictions |
| 3010 | Restricted-Any approved drug which has prescribing limitations that affect reimbursement. These limitations may include, but are not limited to prescriber specialty, patient age, indications, diagnoses, quantity, etc. |
| 4010 | Prior Authorization Required-Drugs which may be prescribed if the prescriber obtains prior approval from the plan. |
| 5010 | Not Reimbursed-Drugs which may be prescribed, but which will not be reimbursed by the plan. This includes when a product, form, or strength is not reimbursed, although the product's other forms and strengths are reimbursed. |
| 5020 | Not On Formulary-Drugs which are listed as "Not on Formulary" and cannot be prescribed. |
| 6010 | Exclusive-Brand or Generic listed in the formulary as the single product listed on formulary for the Therapeutic Category designated for the Brand or Generic. |
| 7010 | Covered-Brands and/or Generics not listed in the formulary, with the exception of copayments, are reimbursed without restriction and the NDC for the product is not blocked or prior authorized. |
| 9901 | Other-Any other status not covered by definitions above. New codes, definitions and descriptions should be developed for anything classified as "Other." |

***ProductQualifierCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code list defining the ProductCode. | an | S,Q,I | See *3055 - Code List Responsibility Agency* for SCRIPT Standard Versions 5.0 through 10.11. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B3 – PRODUCT QUALIFIER |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000617

*916-B7 - Product Reference Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code value that identifies the source and type for the Product Reference Number. | x(3) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B2 – DRUG REFERENCE VALUES. |

*918-B9 - Product Reference Qualifier-Alternative*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code value that identifies the source and type for the Product Reference Number - Alternative. | x(3) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B2 – DRUG REFERENCE VALUES. |

*920-CT - Product Reference Qualifier-Source*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code value that identifies the source and type for the Product Reference Number - Source. | x(3) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B2 –DRUG REFERENCE VALUES. |

*922-CV - Product Reference Qualifier-StepProduct*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code value that identifies the source and type for the Product Reference Number - Step Product. | x(3) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B2 – DRUG REFERENCE VALUES. |

*436-E1 – Product/Service ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in Product/Service ID (407-D7). | x(2) | T,F,A,R,V,Z,W,X,J,Y,E ,I | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

### *959-HV - Product/Service ID Qualifier - Alternative*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in Product/Service ID – Alternative. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

### *963-HZ - Product/Service ID Qualifier - Source*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in Product/Service ID – Source. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

### *961-HX - Product/Service ID Qualifier -Step Product*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the value in Product/Service ID -Step Product. | x(2) | F | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix B1 – PRODUCT/SERVICE QUALIFIER |

### *964-JA - Product Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code to indicate the type of product. | x(1) | F | |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| [illegible] | [illegible] | Not allowed to be used for Formulary and Benefit Standard Version 42 or later. |
| 1 | Single source —a clinical formulation that is only available from a single distributor. | |
| [illegible] | [illegible] | Used in Formulary and Benefit Standard Version 1.0 and higher. Value was deleted for use in version 42 and higher. |
| 3 | Generic— the pharmaceutically equivalent product of a branded product introduced by additional distributors after patient protection has expired on the brand product. Manufactured under an Abbreviated New Drug Application (ANDA). | |
| [illegible] | [illegible] | Sunset – Replaced by Values 7 and 8. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| [illegible] | [illegible] | |
| [illegible] | [illegible] | Used in Formulary and Benefit Standard Version 1.0 and higher. Value was deleted for use in version 42 and higher. |
| 6 | Supply —consumable health care items, such as pledgets, syringes, test strips. Distinct from Durable Medical Equipment (DME) which is generally not consumed by its use. | |
| 7 | Branded OTC (over the counter) — branded drugs and other pharmaceuticals that may be purchased without a prescription. These products do not carry the legend: "Rx Only." | |
| 8 | Generic OTC (over the counter) — generic drugs and other pharmaceuticals that may be purchased without a prescription. These products do not carry the legend: "Rx Only." | |
| A | Any - Copay is consistent across all product types within a specific formulary status. | |
| B | Multi-Source Brand - Drugs which are available both as the brand-name drug, and as generic equivalents or generic alternatives. | |

***ProfessionalServiceCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying intervention performed when a conflict has been detected. | an | S | See *7881 DUE Professional Service Code* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix R - DUE PROFESSIONAL SERVICE CODE VALUES |

***440-E5 - Professional Service Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying pharmacist intervention when a conflict code has been identified or service has been rendered. | x(2) | T,A Z,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix R – DUE PROFESSIONAL SERVICE CODE VALUES |

***ProphylacticOrEpisodic***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if treatment is for Prophylactic and/or episodic needs. | an | S | Used in SCRIPT Standard Version 2015071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| PROPHYLACTIC | Indicates this is for prophylactic needs. |
| EPISODIC | Indicates this is for episodic needs. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| BOTH | Indicates this is for both prophylactic and episodic needs. |

### *361-2D – Provider Accept Assignment Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating whether the provider accepts assignment. | x(1) | T | Used in Telecommunication Standard Version C.2 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Assigned – Provider accepts assignment. |
| N | Not Assigned – Provider does not accept assignment. |

### *ProviderIdentification*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the provider.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | x(35) | S,Q | Used in Specialized Version 2010121 or later. See *1153 – Reference Qualifier (ASC X12 DE 128)* for SCRIPT Standard Versions 10.11 and below. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

### *465-EY - Provider ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Provider ID (444-E9). | x(2) | T,Z | |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Version 9.0 and C.4. Field was deleted in Telecommunication Standard Version D.0. |
| 01 | Drug Enforcement Administration (DEA)- The number assigned by the DEA to all businesses that manufacturer or distribute controlled pharmaceuticals, all health professionals who dispense, administer, or prescribe controlled pharmaceuticals an all pharmacies that fill prescriptions. | |
| 02 | State License - The number assigned and required by a State Board or other State regulatory agency that uniquely identifies a pharmacy by category, as defined by each State or Territory or a prescriber by practice specialty for which they reside/practice. | |
| 03 | Social Security Number (SSN) - Code indicating that the information to follow is the 9-digit number assigned to an individual by the Social Security Administration for various purposes, including paying and reporting taxes. | |
| 04 | Name – Indicates the provider's name is used as the ID for the provider. | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|
| 05 | National Provider Identifier (NPI) –A HIPAA-mandated standard unique health identifier for health care providers. | |
| 06 | Health Industry Number (HIN) - a 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. The number is assigned by HIBCC. | |
| 07 | State Issued - a unique number issued by a state program or organization other than Medicaid, to a provider of service. | |
| 99 | Other –Different from those implied or specified. | |

***ProviderSpecialty***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Specialty of provider. | x(10) | S,Q | Used in Specialized Version 2010121 or later. Used in SCRIPT Standard Version 2010121 or later. |

Values:

**Note:** When the Prescriber or the Supervisor is a Veterinarian, the Specialty is restricted to the following values in the schema.

- Veterinarian: 174M00000X
- Medical Research Veterinarian: 174MM1900X

| CODE AND DESCRIPTION |
|---|
| The Health Care Provider Taxonomy Code list is maintained by the National Uniform Claims Committee (NUCC). The complete code set is available from the Washington Publishing Company at http://www.wpc-edi.com/content/view/793/1 |

***677-Y5 - Purchaser Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The associated Postal country code of the purchaser of the product/service. | x(2) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute. http://www.iso.org/iso/home.htm or http://www.iso.org/iso/country_codes |

***595-YY - Purchaser Gender Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The Gender of the purchaser of the product/service. | 9(1) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix M – GENDER CODE VALUES |

***B43-3D Purchaser ID Associated Country Code***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code of the country. | x(2) | T | Used in Telecommunication Standard Version E.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| [illegible] |

### *593-YW - Purchaser ID Associated State/Province Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Postal Code associated with the Purchaser ID Qualifier (591-YU) and Purchaser ID (592-YV). | x(2) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

### *591-YU - Purchaser ID Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of ID used in the Purchaser ID field. Qualifies Purchaser ID (592-YV). | 9(2) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | State Issued ID - a unique number issued by a state program or organization other than Medicaid, to a provider of service. |
| 2 | Drivers License - indicator defining the information to follow as the patient's license to operate a motor vehicle. |
| 3 | U.S. Military ID - an identification number given to an active or retired member of the U.S. Armed Services or their dependents. |
| 4 | Passport - a travel document issued by a national government that identifies the bearer as a national of the issuing state. |
| 5 | Alien Number (Government Permanent Residence Number) - The ID number assigned by the government for the individual in the country as a permanent resident. |
| 6 | Government Student VISA Number – The ID number assigned by the government for the individual in the country on a student VISA. |
| 7 | Indian Tribal ID - An ID assigned by an Indian Tribal Authority to identify an individual. |
| 99 | Other - any other form of identification not covered by values shown above. |

### *A23-YS - Purchaser Relationship Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the relationship from purchaser to patient. | x(2) | T | Used in Telecommunication Standard Version D.2 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 01 | Patient - The patient and the purchaser are the same individual. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 02 | Parent - The legal father or mother of the patient. |
| 03 | Spouse - The legal husband or wife of the patient. |
| 04 | Caregiver - An individual that is taking care of the medical needs of the patient but is not an immediate family member or legal guardian. |
| 05 | Legal Guardian - An individual other than an immediate family member that has legal guardianship over the patient. |
| 06 | Dependent - An immediate family member not defined as a parent or spouse of the patient. |
| 99 | Other - An individual that is acting on behalf of the patient but is not an immediate family member, legal guardian or caregiver. |

### *675-Y3 - Purchaser State/Province Address*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the purchaser. | x(2) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

### *QuantityCodeListQualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies QuantityValue. | an | S | See *1131 Code List Qualifier – Quantity Qualifier - DRU Segment (ASC X12 DE 673)* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 38 | Original Quantity |
| 40 | Remaining Quantity |
| 87 | Quantity Received |
| QS | Quantity sufficient as determined by the dispensing pharmacy. Quantity to be based on established dispensing protocols between the prescriber and pharmacy/pharmacist. |
| QT | Quantity Transferred |
| CF | Compound Final Quantity |
| UQ | Central Fill Unit of Use Quantity |

### *QuantityUnitOfMeasureCode*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Concepts of the intended or actual dispensed quantity unit of measure (e.g., 1 *Pack*, 1 *Inhaler*, 17 *grams*, 30 *tablets*, 473 *ML*, 3 *Eaches)*. Upon billing, this data is translated to Milliliters, Grams, or Eaches.<br>Note: The actual CODE values are not used in XML standards. | an | S | See *7994 - Potency Unit Code for* SCRIPT Standard Versions 10.5 through 10.11. |

Values:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| AC | NCICode - NCI values – NCPDP Drug QuantityUnitOfMeasure Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7<br>For NCPDP Specific Terminology |

***A83 – Quarterly Member Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Number indicating the number of times a member is billed in the billing period. | x(2) | J | Used in Medical Rebate Data Submission Standard Version 01.00 or greater. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 01 | Indicates the member has been billed more than once in the billing period. |
| 02 | Indicates the member's claim in the submission is unique. |

***Race***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The biological descent of the entity. | an | Q | Used in Specialized Version 2010121 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| Centers for Disease Control (CDC) PHIN Vocabulary Access and Distribution System (VADS) PHVS_Race_CDC<br><br>Source code is http://phinvads.cdc.gov/vads/ViewValueSet.action?id=66D34BBC-617F-DD11-B38D-00188B398520# |

***RateUnitOfMeasureQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used | an | S | See *7948 – Rate Unit of Measure Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***ReactionCoded***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Patient reaction to the problem reported | an | Q | Used in Specialized Version 2010121 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| SNOMEDCode - SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/<br><br>Values come from the ProblemListSubset from SNOMED – listed in Excel format at http://www.cancer.gov/cancertopics/terminologyresources/page5 The values shall be coded using the VA/KP Problem list subset of SNOMED CT®, and shall be terms that descend from clinical finding |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE AND DESCRIPTION |
| --- |
| (404684003) concept or SNOMED CT® concepts in the Situation with Explicit Context (243796009) hierarchy to allowed values. |

***ReasonCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Codes used in response messages by the ultimate receiver. | x(3) | S,Q | |

Values: (See Appendix BB – Response Message Usage for ReasonCode for table on specific usage of response messages.)

| CODE | DESCRIPTION |
| --- | --- |
| AA | Patient unknown to the Provider |
| AB | Patient never under Provider care |
| AC | Patient no longer under Provider care |
| AD | Patient has requested refill too soon |
| AE | Medication never prescribed for the patient |
| AF | Patient should contact Provider first |
| AG | Fill/Refill not appropriate |
| AL | Change not appropriate |
| AM | Patient needs appointment |
| AN | Prescriber not associated with this practice or location |
| AO | No attempt will be made to obtain Prior Authorization |
| AP | Request already responded to by other means (e.g. phone or fax) |
| AQ | More Medication History Available |
| AR | Unable to cancel prescription; prescription was transferred to another pharmacy |
| AS | Qualified provider unavailable to provide this service |
| AT | Not accepting new patients |
| AU | Unable to accommodate service based parameters |
| AV | These parameters do not meet the patient's needs |
| AW | Based on assessment, patient needs are outside of contractual agreement |
| AX | Patient condition no longer applicable |
| AY | Patient not available for service |
| AZ | Patient declined service |
| BA | Qualified provider unavailable to provide this service |
| BB | No Information Available |
| BC | Not Authorized to Release |
| BD | Unable to Send Response in Format Requested |
| BE | Medication denied at patient request |
| BF | Conscientious objection |
| BG | Not the patient-desired pharmacy |
| BH | Not In Central Fill inventory List |
| BJ | Out of Stock – The Central Fill Facility currently does not have sufficient quantity of the requested medication to fulfill the order. |
| BK | Quantity to Dispense Incorrect for NDC Sent – NDC requested is for an item that must be distributed in the manufacturer's packaging and the requested quanitty is not an even mulitple of the manufacturer's packaging. |
| BL | Rx Received After Established Deadline – The order was not received in time for the requested shipment date. |
| BM | Duplicate Order – More than one message for an order was received. |
| BN | Fill Locally not filled by Central Fill Facility |
| BO | NDC Discontinued from Formulary – Do not resend. The NDC number requested is on the discontinued inventory list and there is not sufficient quantity of the medication requested to fulfill the order. |
| BP | Out of Stock/Manufacturer Back Order – NDC requested is currently on back order from the manufacturer. |
| BQ | Discontinued by Manufacturer – NDC requested has been discontinued by the manufacturer. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| BR | Rx Canceled by Central Fill Facility: Automation – Due to automation issues at the Central Fill Facility the Rx must be filled locally. |
| BS | Rx Canceled by Central Fill Facility: Site Closure – Due to site closure issues at Central Fill Facility the Rx must be filled locally. |
| BT | Drug Recalled by Manufacturer – NDC requested has been recalled by the manufacturer. |
| BU | Eligible for Fulfillment from Central Fill Facility |
| BV | Pharmacy not enrolled/aligned with Central Fill Facility |
| BW | Change to a different medication |
| BX | Electronic Prior Authorization not supported - Submit via other methods |
| BY | Other |
| BZ | Cannot find PACase ID |
| CA | Unable to locate based on insufficient information - identifiers do not match |
| CB | Request already processed - final determination has been made |
| CC | Prior Authorization not required for patient/medication |
| CD | Cannot find matching patient |
| CE | Patient not eligible (does not have coverage with the payer) |
| CF | Prior Authorization duplicate/approved |
| CG | Prior Authorization duplicate/in process |
| CH | Closed by health plan/payer/processor/PBM |
| CJ | Closed by Provider |
| CK | Closed by Member |
| CL | Attachment type (mimetype) not supported |
| CM | Prescriber not allowed to submit PA request |
| CN | Response content is inconsistent with the question |
| CO | The receiver is not the PA processor for this patient |
| CP | The receiver is not the PA processor for this patient and medication combination |
| CQ | Transfer needs to be discussed - call with information provided |
| CR | Prescription(s) cannot be electronically transferred; will be sent via manual transfer |
| CS | Prescription not found |
| CT | Prescription cannot be transferred out because it was previously transferred |
| CU | Prescription cannot be transferred out because it is voided/cancelled/deactivated |
| CV | Stop date has been exceeded |
| CW | Prescription cannot be transferred out because it has expired |
| CX | Prescription cannot be transferred out by law/regulation |
| CY | Prior Authorization duplicate/denied |
| CZ | Patient had allergy to requested medication |
| DA | Medication has been discontinued |
| DB | Drug Use Evaluation |
| DC | No refills remaining or medication order has expired |
| DD | Pharmacy has no intention to stock the medication requested/prescribed |
| DE | Prior Authorization has been denied by payer |
| DF | Generic Substitution – A modification of the product prescribed to a generic equivalent. |
| DG | Therapeutic Interchange/Substitution – A modification of the product prescribed to a preferred product choice. |
| DH | Profile Medication – medication appropriate for administration, not dispensed by pharmacy at this time. |
| DJ | No Data – There is a response indicating that no data was found for the search criteria provided in the search request. |
| DK | Prescription Data |
| DL | Disallowed – There was a permission problem of some type performing this request against this destination. |
| DM | Error- This response indicates a processing error in performing this request. (May only be used when a more specific ReasonCode does not apply). |
| DN | Excessive days supply according to REMS restrictions. |
| DO | Insufficient days supply according to REMS restrictions. |
| DP | Inappropriate days supply for the quantity prescribed according to REMS restrictions. |
| DQ | Excessive dosage according to REMS restrictions. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| DR | Insufficient dosage according to REMS restrictions. |
| DS | Refills not permitted according to REMS restrictions. |
| DT | Quantity limit exceeds maximum according to REMS restrictions. |
| DU | Inappropriate quantity prescribed according to REMS restrictions. |
| DV | Laboratory test results not documented |
| DW | Laboratory test not conducted within specified time period. |
| DX | Prescribing not authorized due to laboratory test results. |
| DY | Prescriber has not documented safe use conditions. |
| DZ | Prescriber has not documented patient opioid tolerance. |
| EA | Prescriber has not documented that patient has met contraceptive requirements. |
| EB | Invalid prescription may not be electronically submitted; hand written orders only. |
| EC | Non matched Diagnosis code submitted. |
| ED | Patient First Name must be submitted. |
| EE | Patient Last Name must  be submitted. |
| EF | Patient Zip Code must be submitted. |
| EG | Multiple patient matches; call REMS Administrator. |
| EH | Patient First Name must be submitted. |
| EI | Patient is younger than the minimum age required. |
| EJ | Patient is older than the maximum age allowed. |
| EK | Patient is on a "Do Not Rechallenge List". |
| EL | Patient has not documented safe use conditions. |
| EM | Patient must enroll/certify. |
| EN | Patient must re-enroll/re-certify. |
| EO | Pharmacy not enrolled/certified. |
| EP | Pharmacy must re-enroll/re-certify. |
| EQ | Pharmacy not matched. |
| ER | Invalid Pharmacy type ? contact program administrator. |
| ES | Presciber must enroll/certify. |
| ET | Presciber must re-enroll/re-certify. |
| EU | Prescriber qualifications for REMS not met. |
| EV | Missing/Invalid Prescriber ID. |
| EW | Non-Matched Prescriber last name. |
| EX | Prescriber has been deactivated. |
| EY | Pharmacy is not participating. |
| EZ | Prescriber-Patient Agreement not found. |
| FA | No attempt will be made to obtain REMS approval. |
| FB | Electronic REMS not supported. Submit via other methods. |
| FC | Cannot find REMSCaseID |
| FD | REMS Authorization not required for patient/medication. |
| FE | Patient not eligible |
| FF | REMS Authorization duplicate/approved |
| FG | REMS Authorization duplicate/in process |
| FH | REMS Authorization duplicate/denied |
| FI | Closed by REMS Administrator |
| FJ | The receiver is not the REMS Administrator for this patient |
| FK | The receiver is not the REMS Administrator for this patient and medication combination |
| FL | Provider responded after deadline to reply. PA must be reinitiated |
| FM | Product not covered by this plan. Prior Authorization not available. (Used when the drug will not be covered even if the provider does a PA) |
| FN | Prescription within prescribing limits. Prior Authorization not required for PATIENT/MEDICATION. (Used when there are coverage rules in place, but the prescriber is not going outside of them) |
| FO | Coverage limits may exist for quantity and/or days supply. Plan will pay up to coverage limit. Prior Authorization not required for PATIENT/MEDICATION. (Used when the plan will only pay up to a certain amount, but not above.) |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000538

| CODE | DESCRIPTION |
|---|---|
| FP | Coverage limits have been exceeded exception not available. Prior Authorization not required for PATIENT/MEDICATION when within coverage limit. |
| FQ | Active PA on file. |
| FR | Submitted Product Code is not valid. Please resolve and resubmit. |
| FS | The medication prescribed is out of stock and cannot be obtained in a clinically appropriate timeframe. |
| FT | The medication presscribed is available for administration from the Automated Dispensing System |
| FV | The medication prescribed is available for cycle fill |

***ReasonCodeBenefitIntegration***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Codes used in response messages by the ultimate receiver. | x(3) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 2 | M/I Version/Release Number |
| 5 | M/I Service Provider Number |
| 6 | M/I Group ID |
| 9 | M/I Date Of Birth |
| 10 | M/I Patient Gender Code |
| 11 | M/I Patient Relationship Code |
| 15 | M/I Date of Service |
| 1R | Version/Release Value Not Supported |
| 52 | Non-Matched Cardholder ID |
| 65 | Patient Is Not Covered |
| 67 | Filled Before Coverage Effective |
| 69 | Filled After Coverage Terminated |
| 778 | Invalid Transmission File Type |
| 779 | Invalid Document Reference Number |
| 780 | M/I Transmission Time |
| 781 | Corrupted Transmission Control Number |
| 782 | M/I Sender ID |
| 783 | M/I Receiver ID |
| 784 | M/I File Type |
| 785 | M/I Submission Number |
| 786 | M/I Transmission Date |
| 787 | M/I Accumulator Balance Count |
| 788 | M/I Accumulator Network Indicator |
| 789 | M/I Accumulator Action Code |
| 790 | M/I Benefit Type |
| 791 | M/I In Network Status |
| 792 | Duplicate Record |
| 793 | Retry Limit Exceeded |
| 794 | Deductible Over Accumulated |
| 795 | Out Of Pocket Over Accumulated |
| 796 | Maximum Benefit Amount (CAP) Over Accumulated |
| 798 | SA Over Accumulated |
| 799 | LTC Over Accumulated |
| 85 | Claim Not Processed |
| 800 | RXC Over Accumulated |
| 801 | M/I Total Amount Paid |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000639

| | |
|---|---|
| 802 | M/I Amount of Copay |
| 803 | M/I Patient Pay Amount |
| 804 | M/I Amount Attributed to Product Selection/Brand |
| 805 | M/I Amount Attributed to Sales Tax |
| 806 | M/I Amount Attributed to Process Fee |
| 807 | M/I Invoiced Amount |
| 808 | M/I Penalty Amount |
| 809 | Mismatched Original Authorization |
| 810 | M/I Partner Eligibility Data |
| 811 | Partner Eligibility Mismatch |
| 812 | M/I Record Length |
| 813 | M/I Action Code |
| 814 | Not Supported Accumulator Action Code |
| 815 | Balance Mismatch |
| 841 | Record is locked. |
| 842 | Record is not locked. |
| 843 | M/I Transmission ID |
| 95 | Time Out |
| 96 | Scheduled Downtime |
| 97 | Payer Unavailable |
| 99 | Host Processing Error |
| CA | M/I Patient First Name |
| DV | M/I Other Payer Amount Paid |

***ReasonForMTMServiceCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used for ReasonForMTMServiceCode. | an | Q,S | Used in Specialized Version 2011071 or later. Used in SCRIPT Standard Version 2015071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| LD | SNOMED Systematized Nomenclature of Medicine--Clinical Terms® (SNOMED) is available at http://www.ihtsdo.org/snomed-ct/ |

***439-E4 - Reason For Service Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of utilization conflict detected by the prescriber or the pharmacist or the reason for the pharmacist's professional service. | x(2) | T, A,Z,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix S – DUE REASON FOR SERVICE CODE VALUES |

***ReasonForSubstitutionCodeUsed***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Restricted text for submitter to define | an | S | Used in SCRIPT Standard Version 2010121 or |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| their clarification basis for Substitution code applied. | | | later.<br><br>**This field is not allowed to be used with Substitution value 0 or a non-specified value.** |

Values:

| CODE AND DESCRIPTION |
|---|
| BRAND MEDICALLY NECESSARY |

*602-05 - Rebate Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The type of rebate being paid. | x(3) | R | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in Manufacturer Rebate Standard Version 04.01. Changes to this data element values must also be made to 602-06-Rebate Type Description |

Values:

| CODE | DESCRIPTION |
|---|---|
| 001 | Administrative Fee |
| 002 | Aggregate Formulary |
| 003 | Aggregate Therapeutic Market Share |
| 004 | Baseline Market Share |
| 005 | Compliance Rebate |
| 006 | Discount Price Guarantee |
| 007 | Dollar Volume |
| 008 | Dosage Guarantee |
| 009 | Fixed Discount |
| 010 | Individual Formulary |
| 011 | Individual Therapeutic Market Share |
| 012 | Market Share |
| 013 | National Market Share |
| 014 | Per Member Per Month (PMPM) |
| 015 | Per Member Per Quarter (PMPQ) |
| 016 | Per Member Per Year (PMPY) |
| 017 | Performance-Based |
| 018 | Risk Share |
| 019 | Standard Dollar |
| 020 | Unit Volume |
| 021 | Volume Fixed Discount |
| 022 | Volume Tier |
| Z..... | Mutually Agreed Upon Rebate Types (All codes beginning with the letter Z are reserved for use between trading partners.) |

*602-06 - Rebate Type Description*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A description of the 'Rebate Type' (602-05) for the amount being paid. | x(30) | R | Used only in Manufacturer Rebate Standard Version 03.02. Field was deleted in |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000531

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Manufacturer Rebate Standard Version 04.01. [illegible] |

[illegible]

| [illegible] | [illegible] |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |

***601-03 Rebate Version Release Number***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Version and release number of standard being submitted. | x(5) | R,K | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix DD – VERSION RELEASE NUMBER |

***602-10 – Reconciliation Reason Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| This code indicates the reason for the dispute. | x(3) | R | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix D – Reconciliation Reason Codes for Header and Trailer Records<br>See Appendix E – Reconciliation Reason Codes for Detail and Rebate Records<br>See Appendix F – CMS Reconciliation Reason Codes for Detail (RS) Records |

***602-11 Reconciliation Status Code***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates how the line is being adjudicated. | x(1) | R | |

Values:

| CODE | DESCRIPTION |
|---|---|
| P | Paid As Submitted |
| A | Adjusted – Submitted line was modified. |
| R | Rejected – Submitted line was denied. |

### *398 – Record Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Action to be taken on the record. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 0 | New record |
| 1 | Overwrite existing record |
| 2 | Delete existing record |

### *601-53 Record Purpose Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the purpose of the record being submitted. | x(1) | R,J | |

Values:

| CODE | DESCRIPTION |
|---|---|
| M | Submitted for market share calculation |
| O | Other reported utilization |
| R | Submitted for rebate utilization |

### *399 – Record Status Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the transaction status as assigned by the processor. | x(1) | A,Y | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Post Adjudication Standard Version 1.0. Value was deleted in Post Adjudication Standard Version 2.0 and may not be used in higher versions of the standard. |
| 1 | Paid - Code indicating that the transaction was adjudicated using plan rules and was payable. | |
| 2 | Rejected - Code indicating that the transaction was denied/rejected. | |
| 3 | Reversed - Code indicating that the paid transaction was cancelled. | |
| 4 | Adjusted - Code indicating that the previous transaction | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000533

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | was changed. | |
| 5 | Captured - Code indicating the receipt of the transaction but no judgment has been made regarding eligibility of the patient or payment. | |
| 6 | Reverse – Captured- Code indicating that the captured transaction was cancelled. | |

***601-04- Record Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of record being submitted. | x(2)<br>----------<br>x(3) | R,A,V,X,J,Y,L,I<br>----------------------<br>F,E | |

Values: For R

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| AD | Adjudicator | |
| FB | Formulary Benefit Design | |
| FO | Formulary | |
| FP | Formulary Product | |
| HD | Header | |
| MB | Market Basket Record | |
| MP | Market Product Record | |
| MO | Mail Order | |
| PD | Plan Detail | |
| RD | Reconciliation Detail Record | |
| RS | Reconciliation Detail State Format | |
| RT | Rebate Type Record | Used only in Manufacturer Rebate Standard Version 03.02. Value was deleted and cannot be used in higher versions. |
| TR | Trailer | |
| UD | Utilization Detail | |
| US | Utilization Detail State Format | |

Values: For A

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| CD | Post Adjudication History Compound Detail Record1 | |
| CE | Post Adjudication History Compound Detail Record2 | |
| DE | Post Adjudication History Detail Record | |
| PA | Post Adjudication History Header Record | |
| PT | Post Adjudication History Trailer Record | |
| PU | Post Adjudication Utilization Detail Record | |
| PW | Post Adjudication Utilization Header Record | |
| PX | Post Adjudication Utilization Compound Detail Record | |
| PY | Post Adjudication Utilization Trailer Record | |
| TD | Post Adjudication Transition Fill Detail Record | |
| TF | Post Adjudication Transition Fill Header Record | |
| TT | Post Adjudication Transition Fill Trailer Record | |

Values: For V

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| FH | Fill Header Record | |
| FR | Fill Record | |
| FZ | Fill Trailer Record | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| IT | Third Party Payer Record | |
| IZ | Third Party Payer Trailer Record | |
| MH | Medication Header Record | |
| MR | Medication Record | |
| MZ | Medication Trailer Record | |
| PH | Prescriber Header Record | |
| PR | Prescriber Record | |
| PZ | Prescriber Trailer Record | |
| RA | Prescription Transfer Header Record | |
| RH | Prescription Header Record | |
| RX | Prescription Record | |
| RZ | Prescription Trailer Record | |
| SR | Sending/Receiving Pharmacy Record | |
| ST | Sending/Receiving Pharmacy Total Record | |
| TH | Third Party Payer Header Record | |
| XT | Prescription Transfer Trailer Record | |
| ZH | Patient Header Record | |
| ZX | Patient Record | |
| ZZ | Patient Trailer Record | |

Values: For F

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| ALD | Age Limit Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| ALH | Age Limit Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| ALT | Age Limit Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| AGP | Alternatives Groups | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value preceded by “Formulary” to be used in lower versions of the Formulary and Benefit Standard. |
| AHD | Alternatives Header | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value preceded by “Formulary” to be used in lower versions of the Formulary and Benefit Standard. |
| ATR | Alternatives Trailer | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value preceded by “Formulary”to be used in lower versions of the Formulary and Benefit Standard. |
| ADT | Alternatives Triggers | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value preceded by “Formulary” to be used in lower versions of the Formulary and Benefit Standard. |
| AGH | Alternatives Group Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| AGT | Alternatives Group Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| CDT | Copay Information Detail | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| CRT | Copay Information Detail -Drug-Specific (DS) | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| CHD | Copay Header | Used in Formulary and Benefit Standard Versions 44 and |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | | lower. Value was deleted in version 50 and higher. |
| CTR | Copay Trailer | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| CPD | Copay Product-Specific Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| CPH | Copay Product-Specific Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| CPT | Copay Product-Specific Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| CSD | Copay Summary Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| CSH | Copay Summary Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| CST | Copay Summary Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| GDA | Coverage Information Detail | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| GDT | Coverage Information Detail -Gender Limits(GL) | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| DDT | Coverage Information Detail -Product Coverage Exclusion (DE), Prior Authorization (PA), Step Therapy (ST) | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| QDT | Coverage Information Detail -Quantity Limits (QL) | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| RRT | Coverage Information Detail – Resource Link – Drug-Specific Level (RD) | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| RDT | Coverage Information Detail -Resource Link - Summary Level (RS) | Used only in Formulary and Benefit Standard Versions 1.0 through 2.1. Value was deleted in version 3.0 and higher. |
| MGP | Coverage Information Detail - Step Medications (SG) Groups | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| MDT | Coverage Information Detail -Step Medications (SM) Triggers | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| GHD | Coverage Information Header | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| GTR | Coverage Information Trailer | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| TDT | Coverage Text Message | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| XDT | Cross Reference Detail | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value preceded by "List" to be used in lower versions of the Formulary and Benefit Standard. |
| XHD | Cross Reference Header | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value preceded by "List" to be used in lower versions of the Formulary and Benefit Standard. |
| XTR | Cross Reference Trailer | New name of value to be used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Previous name of value preceded by "List" to be used in lower versions of the Formulary and Benefit Standard. |
| LDT | Drug Classification Detail | Used only in Formulary and Benefit Standard Versions 1.0 through 2.1. Value was deleted and cannot be used in higher versions. |
| LHD | Drug Classification Header | Used only in Formulary and Benefit Standard Versions 1.0 through 2.1. Value was deleted and cannot be used in higher versions. |
| LTR | Drug Classification Trailer | Used only in Formulary and Benefit Standard Versions 1.0 through 2.1. Value was deleted and cannot be used in higher versions. |
| EDT | Electronic Prior Authorization Routing Detail | Used in Formulary and Benefit Standard Versions 44 and |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | | lower. Value was deleted in version 50 and higher. |
| HDR | Formulary And Benefit File Header | |
| TRL | Formulary & Benefit File Trailer | |
| SDT | Formulary & Benefit Response File Detail | |
| SHD | Formulary & Benefit Response File Header | |
| STR | Formulary & Benefit Response File Trailer | |
| FDT | Formulary Status Detail | |
| FHD | Formulary Status Header | |
| FTR | Formulary Status Trailer | |
| GLD | Gender Limit Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| GLH | Gender Limit Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| GLT | Gender Limit Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| GMD | General Message Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| GMH | General Message Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| GMT | General Message Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| MED | Message Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| MEH | Message Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| MET | Message Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PCD | Pharmacy Chain Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PCH | Pharmacy Chain Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PCT | Pharmacy Chain Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PND | Pharmacy Network Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PNH | Pharmacy Network Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PNT | Pharmacy Network Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PAD | Prior Authorization Applicability List Detail | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PAH | Prior Authorization Applicability List | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PAT | Prior Authorization Applicability List Trailer | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PDD | Prior Authorization Drug ID Form List Detail | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PDH | Prior Authorization Drug ID Form List | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PDT | Prior Authorization Drug ID Form List Trailer | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PFD | Prior Authorization Form List Detail | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| PFH | Prior Authorization Form List | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PFT | Prior Authorization Form List Trailer | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PQD | Prior Authorization Question List Detail | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PQH | Prior Authorization Question List | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PQT | Prior Authorization Question List Trailer | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PTD | Prior Authorization Answer List Detail | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PTH | Prior Authorization Answer List | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PTT | Prior Authorization Answer List Trailer | Used only in Formulary and Benefit Standard Versions 2.0 through 4.0. Value was deleted for use in versions 4.1 and higher. |
| PRD | Prior Authorization Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PRH | Prior Authorization Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PRT | Prior Authorization Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PED | Product Exclusion (PE) Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PEH | Product Exclusion Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| PET | Product Exclusion Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| QLD | Quantity Limit Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| QLH | Quantity Limit Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| QLT | Quantity Limit Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| SPD | Specialty Products Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| SPH | Specialty Products Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| SPT | Specialty Products Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| SMD | Step Products Group Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| SMH | Step Products Group Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| SMT | Step Products Group Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| STD | Step Therapy Detail | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| STH | Step Therapy Header | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| STT | Step Therapy Trailer | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

Values: For X

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| PE | Prior Authorization Transfer Header | |
| PJ | Prior Authorization Transfer Detail | |
| PK | Prior Authorization Transfer Trailer | |

Values: For J

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| HD | Header | |
| TR | Trailer | |
| UM | Utilization Detail Medical | |

Value: For E

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| AAH | Audit File Header | |
| AAD | Audit File Detail | |
| AAT | Audit File Trailer | |

Values: For Y

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| AA | Uniform Healthcare Payer Data Header Record | |
| AB | Uniform Healthcare Payer Data Trailer Record | |

Values: For L

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| RE | Retiree Drug Subsidy Header Record | |
| RF | Retiree Drug Subsidy Detail Record | |
| RG | Retiree Drug Subsidy Trailer Record | |

Values: For I

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| DT | Exchange Detail | |
| HD | Exchange Header | |
| TR | Exchange Trailer | |

### *601-48 Reimbursement Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the content of the data submitted in the Reimbursement Amount (601-47) field. | x(2) | R | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. For Manufacturer Rebate Standard Version 03.02 only the old field name of Plan Reimbursement Qualifier must be used. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Includes dispensing fee |
| 2 | Excludes dispensing fee Paid |

### *511-FB - Reject Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the error encountered. | x(3)<br>---------<br>x(4) | T,A,V,N,E,I<br>------------------------<br>F | Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |

Values:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000539

| CODE AND DESCRIPTION |
| --- |
| See Appendix A1 – Reject Codes<br>See Appendix A2 – Formulary and Benefit Reject Codes |

### 878 – Reject Override Code

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Indicates the reason for paying a claim when override is used. | x(1) | A | |

Values:

| CODE | DESCRIPTION |
| --- | --- |
| Blank | Not Specified |
| 0 | Claim Was Paid In Good Faith |
| 1 | Member Was Ineligible On Rx Date |
| 2 | Member Was Not Found On The Member Master On Rx Date |
| 3 | Claim Was Filled For A Terminated Member |

### REMSPatientRiskCategory

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Identifies the risk of adverse event based on variables of the patient. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
| --- | --- |
| AFRP | Adult female of reproductive potential |
| AFNRP | Adult female not of reproductive potential |
| AM | Adult male |
| MC | Male child |
| CFRP | Child female of reproductive potential |
| CFNRP | Child female not of reproductive potential |

### A29-ZS – Reported Payment Type

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| The type of prescription benefit plan that adjudicated and paid for the prescription. | 9(2) | T | Used in Telecommunication Standard Version D.3 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
| --- | --- |
| 0 | Cash- money or an equivalent, as a check, paid at the time of making a purchase. |
| 1 | Medicaid- a program, financed jointly by the federal government and the states, that provides health coverage for mostly low-income women and children as well as nursing-home care for low-income elderly. |
| 2 | Medicare-the federal program providing health insurance for people aged 65 and older and for disabled people of all ages. |
| 3 | Commercial - A prescription health insurance program provided by a for-profit, private insurance agency or company. |
| 4 | Workers Compensation-plan providing workers compensation insurance (insurance required by law from employers for the protection of employees while engaged in the employer's business). |
| 5 | Discount Program-a program that offers savings on prescription drugs to patients who are without health insurance, a traditional benefits plan, or have prescriptions that are not covered by insurance. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 6 | Coupon-reimbursement based on the coupon amount determined by the processor. |
| 7 | Voucher- a form authorizing a disbursement of cash or a credit against a purchase or expense. |
| 8 | Military / VA- a government-run military veteran benefit system that administers programs of veterans' benefits for veterans, their families, and survivors. |
| 99 | Other-any other types not covered by definitions above. |

### *373-2U - Request Status*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying type of request. | x(1) | T | Used in Telecommunication Standard Version C.0 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Initial - Status indicating that an event, transaction, item, etc. is occurring at the very beginning; first. |
| 2 | Revision - A status indicating a modification. |
| 3 | Recertification - A status indicating a renewal of a certification. |

### *498-PA - Request Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying type of prior authorization request. | x(1) | T | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Initial - Status indicating that an event, transaction, item, etc. is occurring at the very beginning; first. |
| 2 | Reauthorization - A status indicating a renewal of an authorization. |
| 3 | Deferred – Status indicating request is related to a deferred response status which indicates that the final determination of the previous prior authorization request cannot be made until additional medical information is obtained. The request contains the additional medical information requested in the deferred response. |

### *ResidenceCode*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the patient's place of residence. | 9(2) | Q | Used in Specialized Version 2010121 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See 384-4X - Patient Residence |

### *968-JF - Resource Link Type*

| | | | |
|---|---|---|---|
| Identifies the type of coverage information contained at the URL contained in URL (987-MA). | x(2) | F | Used in Formulary and Benefit Version 44 and lower. Field was deleted for use in version 50 and higher. |

Values:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| |
|---|
| |

### *B53-8S – Response Intermediary Authorization Type ID*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Value indicating the authorization type from intermediary processing. | 9(2) | T | Used in Telecommunication Standard Version E.3 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Intermediary Authorization – Code for a service that intercepts a request (or reply), performs a value-added function and then forwards the enhanced request (or reply) to the original target. |
| 2 | Prescription Drug Monitoring Program (PDMP) – A value assigned by the PDMP administrator accepting reporting of the product. |
| 3 | Risk Evaluation and Mitigation Strategy (REMS) Authorization – A value assigned by the REMS administrator authorizing dispensing of the product. |
| 99 | Other Override – A value different from those specified that indicates exception processing. |

### *ResultOfActionCodeQualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used for ResultOfActionCode. | an | Q | Used in Specialized Version 2011071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| LD | SNOMED Systematized Nomenclature of Medicine--Clinical Terms® (SNOMED) is available at http://www.ihtsdo.org/snomed-ct/ |

### *441-E6 - Result of Service Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Action taken by a pharmacist or prescriber in response to a conflict or the result of a pharmacist's professional service. | x(2) | T, A,Z,W | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix T – DUE RESULT OF SERVICE CODE VALUES |

### *ReturnReceipt*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to request return receipt. If this field is submitted with 1 in the request, a Verify transaction is to be sent from the recipient at same time. | x(3) | S,Q,I | Used in Benefit Integration Standard Version 11 (schema Blv11) or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Return Receipt Requested |
| All other values | No Return Receipt Requested |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000642

***995-E2 - Route Of Administration***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| This is an override to the "default" route referenced for the product. For a multi-ingredient compound, it is the route of the complete compound mixture. | x(11) | T,A,Z,W | Used in Telecommunication Standard Version C.4 or greater but not in lower versions. Used in Post Adjudication Standard Version 2.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the International Health Terminology Standards Development Organization (IHTSDO) NCPDP uses the SNOMED CT® terminology for the Route of Administration http://www.nlm.nih.gov/research/umls/Snomed/roa_subset.html As of May 2016, the SNOMED CT Route of Administration subset is now maintained within the Value Set Authority Center (VSAC). The VSAC Route of Administration value set has the object identifier (OID): 2.16.840.1.113762.1.4.1018.98 Go to https://vsac.nlm.nih.gov/ to get the current list. |

***RouteOfAdministrationQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used | an | S,Q | See *7935 Route of Administration Code Qualifier* for SCRIPT Standard Version 10.4 through 10.11. Used in Specialized Version 2015071 and later. |

Values:

| CODE AND DESCRIPTION | Value Limitation |
|---|---|
| See Appendix V - CODE SET QUALIFIER VALUES | Only SNOMED® values may be used for this field. |

***RxFillConfirmIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the transferred to pharmacy supports Fill Status messages. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2014071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***RxFillIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the type of fill status transactions the prescriber would like to receive for this patient/medication combination. | an | S | Used in SCRIPT Standard Version 2014071 or later. |

Values:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000543

| CODE | DESCRIPTION |
|---|---|
| ALL FILL STATUSES | All Fill Status Transactions - Sent when the prescriber requests RxFill transactions for dispensed, partially dispensed, not dispensed and transferred prescriptions for this patient/medication. |
| ALL FILL STATUSES EXCEPT TRANSFERRED | All Fill Status Transactions but Transferred – Sent when the prescriber requests RxFill transactions for dispensed, partially dispensed and not dispensed prescriptions only for this patient/medication. |
| DISPENSED AND PARTIALLY DISPENSED | Dispensed and Partially Dispensed – Sent when the prescriber requests RxFill transactions for dispensed and partially dispensed prescriptions only for this patient/medication. |
| PARTIALLY DISPENSED AND NOT DISPENSED | Partially Dispensed and Not Dispensed – Sent when the prescriber requests RxFill transactions for partially dispensed and not dispensed prescriptions only for this patient/medication. |
| NOT DISPENSED AND TRANSFERRED | Not Dispensed and Transferred – Sent when the prescriber requests RxFill transactions for not dispensed and transferred prescriptions for this patient/medication. |
| PARTIALLY DISPENSED | Partially Dispensed – Sent when the prescriber requests RxFill transactions for partially dispensed prescriptions only for this patient/medication. |
| NOT DISPENSED | Not Dispensed – Sent when the prescriber requests RxFill transaction for not dispensed prescriptions only for this patient/medication. |
| CANCEL ALL FILL STATUSES | Cancel All Fill Statuses – Sent when the prescriber requests that no more RxFill transactions be sent for this patient/medication. |

***970-JH RxNorm Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the RxNorm code submitted in RxNorm Code (969-JG). | X(3) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| BN | Brand Name |
| BPK | Branded Package |
| GPK | Generic Package |
| IN | Ingredient (generic name) |
| MIN | Multi-ingredient (generic name) |
| PIN | Precise Ingredient (generic name) |
| SBD | Semantic Branded Drug |
| SBF | Semantic Branded Drug Form |
| SCD | Semantic Clinical Drug |
| SCF | Semantic Clinical Drug Form |

***SecondaryDiagnosisCodeQualifierCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies the code list used for the secondarydiagnosisvalue. | an | S | See *1131 Code List Qualifier – Diagnosis Code Qualifier (Secondary) - DRU Segment (ASC X12 DE 235)* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE | DESCRIPTION | Value Limitation |
|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000644

| | | |
|---|---|---|
| DX | International Classification of Diseases-9- Clinical Modifications-Diagnosis | |
| ABF | International Classification of Diseases-10- Clinical Modifications | From the code set maintainer: The ICD codes do have a decimal; however, for transaction/submission of the codes the decimal is **not** included in the code. |
| LD | SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT)<br>SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ | This value is not available for use in SCRIPT Standard until version 2013011. |

***111-AM Segment Identification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the segment in the request and/or response. | x(2) | T,N | |

Values: For T

| CODE | DESCRIPTION |
|---|---|
| 01 | Patient |
| 02 | Pharmacy Provider |
| 03 | Prescriber |
| 04 | Insurance |
| 05 | Coordination of Benefits/Other Payments |
| 06 | Workers' Compensation |
| 07 | Claim |
| 08 | DUR/PPS |
| 09 | Coupon |
| 10 | Compound |
| 11 | Pricing |
| 12 | Prior Authorization |
| 13 | Clinical |
| 14 | Additional Documentation |
| 15 | Facility |
| 16 | Narrative |
| 17 | Purchaser |
| 18 | Service Provider |
| 19 | Intermediary |
| 20 | Response Message |
| 21 | Response Status |
| 22 | Response Claim |
| 23 | Response Pricing |
| 24 | Response DUR/PPS |
| 25 | Response Insurance |
| 26 | Response Prior Authorization |
| 27 | Response Insurance Additional Information |
| 28 | Response Coordination of Benefits/Other Payers |
| 29 | Response Patient |
| 36 | Response Intermediary |
| 37 | Last Known 4Rx Segment |

Values: For N

| CODE | DESCRIPTION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000645

| CODE | DESCRIPTION |
|---|---|
| 01 | Patient |
| 30 | Financial Information Reporting Request Insurance |
| 31 | Request Reference |
| 32 | Request Financial |
| 33 | Financial Information Reporting Response Message |
| 34 | Financial Information Reporting Response Status |
| 35 | Response Financial |

***701 Segment Identifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Unique record type required on Enrollment/Batch Transaction Standard. | x(2) | B | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 00 | File Control |
| G1 | Detail Data Record |
| 99 | File Trailer |

***644-XR Segment Qualifier 1***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | X(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| Code And DESCRIPTION |
|---|
| See Appendix II – Segment Qualifier Code Values |

***645-XS Segment Qualifier 2***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | X(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix II – Segment Qualifier Code Values |

***646-XT Segment Qualifier 3***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | X(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| Code And DESCRIPTION |
|---|
| See Appendix II – Segment Qualifier Code Values |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000646

***647-XU Segment Qualifier 4***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | X(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| Code And DESCRIPTION |
|---|
| See Appendix II – Segment Qualifier Code Values |

***648-XV Segment Qualifier 5***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | X(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| Code And DESCRIPTION |
|---|
| See Appendix II – Segment Qualifier Code Values |

***649-XW Segment Qualifier 6***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates for the Segment Field the definition of how the rebates are stratified in the batch number. | X(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |

Values:

| Code And DESCRIPTION |
|---|
| See Appendix II – Segment Qualifier Code Values |

***SelectMultiple***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if multiple choices can be selected to answer the question. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***680-ZB - Seller ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of ID used in the Seller Identification (679-Y9). | 9(2) | T | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Employee ID as determined by the employer. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000647

***A93-1T - Service Provider Country Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the country of the provider. | x(2) | Y,T,J,A | Used in Telecommunication Standard Version E.2 or greater but not in lower versions.<br>Used in Medical Rebate Data Submission Standard Version 02.01 or greater but not in lower versions.<br>Used in Post Adjudication Standard Version 4.2 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| Code list is ISO-3166-1 available from American National Standards Institute.<br>http://www.iso.org/iso/home.htm<br>or http://www.iso.org/iso/country_codes |

***202-B2 – Service Provider ID Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the Service Provider ID (201-B1). | x(2) | T,A,R,V,Z,W,X,J,E,Y,I,F | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.<br>Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix L - PROVIDER IDENTIFICATION CODE VALUES |

***A20 – Service Provider Override Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The override's inclusion or exclusion parameters as it applies to the pharmacy network for a plan. | 9(1) | X | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Exclude - Restricts a pharmacy/provider from being treated as in-network (lock-out) |
| 2 | Include - Pharmacy/provider is treated as included in-network coverage (not exclusive to a designated pharmacy/provider) |
| 3 | Restricted - Benefit is restricted exclusively to this designated pharmacy/provider only (lock-in) |

***586-YP - Service Provider State/Province Code Address***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The state/province code of the address of the service provider. | x(2) | T,J | Used in Telecommunication Standard Version D.1 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

***ServiceReasonCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of conflict detected. | an | S | See *7880 DUE Reason For Service Code* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix S DUE REASON FOR SERVICE CODE VALUES |

***ServiceResultCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Action taken in response to a conflict. | an | S | See *7882 DUE Result Of Service Code* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix T DUE RESULT OF SERVICE CODE VALUES |

***ServiceTypeCoded***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Medication list contains all current **medication orders** as of the current date and time of the response, for the patient indicated. Current status is determined by the point of care responder. Current is medication orders which have not been discontinued. | x(3) | S | See *7701 - Service Type, coded* for SCRIPT Standard Versions 10.4 through 10 |

Values:

| CODE | DESCRIPTION |
|---|---|
| C | Current Medication Orders - The contents are limited to **medication orders** that are current (within their Start and Stop dates, or on-or-after the Start date if open-ended). |

***SeverityCoded***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Severity of the patient's reaction to the problem reported. | an | Q | Used in Specialized Versions 2010121 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| SNOMEDCode - SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ <br><br> The terminology used for severity of the adverse event shall be recorded using the subset of SNOMED CT® terms that descend from the severities (272141005) concept. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

*SigFreeTextStringIndicator*

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| Indicates the system capability of representing the instructions | an | C | Used in SCRIPT Standard Version 2012031 and prior. Field was deleted for use in versions 2013011 and higher *See 7902 Sig Free Text String Indicator - SIG Segment* for SCRIPT Versions 10.4 through 10.11 |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Capture what the doctor ordered. |
| 2 | Reconstructed from structured Sig. |
| 3 | Pure free text. |

***SiteOfAdministrationQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7939 Site of Administration Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

[illegible]

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | Used in Specialized Version 2010121 through Version 2015041. Field was deleted for use in later versions. |

| [illegible] | [illegible] |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |

***334-1C - Smoker/Non-Smoker Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the patient as a smoker or non-smoker. | x(1) | T,V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 1 | Non-Smoker - a person who doesn't smoke |
| 2 | Smoker - a person who smokes |

***SNOMEDAdverseEventCode***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Type of product and intolerance. | an | Q,S | Used in Specialized Versions 2010121 or later. Used in SCRIPT Standard Version 2015041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| *The vocabulary used for SNOMEDAdverseEventCode shall come from the limited set of values of the Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/* | |
| 420134006 | SNOMED CT® Preferred Terms for Adverse Event Type - propensity to adverse reactions - Used to record an adverse reaction. |
| 418038007 | SNOMED CT® Preferred Terms for Adverse Event Type - propensity to adverse reactions to substance - Used to record an adverse reaction to an environmental agent. |
| 419511003 | SNOMED CT® Preferred Terms for Adverse Event Type - propensity to adverse reactions to drug - Used to record an adverse reaction to a drug. |
| 418471000 | SNOMED CT® Preferred Terms for Adverse Event Type - propensity to adverse reactions to food - Used to record an adverse reaction to a food. |
| 419199007 | SNOMED CT® Preferred Terms for Adverse Event Type - allergy to substance - Used to record an allergy to an environmental agent. |
| 416098002 | SNOMED CT® Preferred Terms for Adverse Event Type - drug allergy - Used to record an allergy to a drug. |
| 414285001 | SNOMED CT® Preferred Terms for Adverse Event Type - food allergy - Used to record an allergy to a food. |
| 59037007 | SNOMED CT® Preferred Terms for Adverse Event Type - drug intolerance - Used to record intolerance to a drug. |
| 235719002 | SNOMED CT® Preferred Terms for Adverse Event Type - food intolerance - Used to record intolerance to a food. |

***SourceOfInformation***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Sender indicates where the sender received the allergy information if known. | x(1) | Q,S | Used in Specialized Versions 2010121 or later.<br><br>See *8000 Source of Information* for SCRIPT Standard Versions 10.6 through 10.11. The use of this field was deleted in SCRIPT Standard Versions 2010121 and later. Used in SCRIPT Standard Version 2015041 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| P | Indicates information is provided by the patient or patient representative or personal health record (PHR) |
| C | Indicates information is provided by a clinician or provider |

***SourceQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000551

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifies the SourceDescription. | x(3) | S | See *7895 Source Qualifier* for SCRIPT Standard Versions 10.3 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| P2 | Pharmacy - A facility or location where drugs and other medically related items and services are sold, dispensed, or otherwise provided directly to patients. |
| PC | Prescriber - A licensed entity that prescribes prescription drugs and provides professional medical services, such as clinical services respective to the prescribing function. |
| PY | Payer - Entity that processes the data submitted by a provider of pharmacy services for the purpose of receiving eligibility and coverage determination and/or payment. |

***429-DT –Special Packaging Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of dispensing dose. | 9(1) | T,A | Used in Telecommunication Standard Version C.4 or greater and Post Adjudication Standard Version 2.0 or greater but not in lower versions. For Telecommunication Standard Version 9.0 through C.3 and Post Adjudication Standard Version 1.0 the old field name of Unit Dose must be used. |

Values:

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| 0 | Not Specified | |
| 1 | Not Unit Dose - Indicates the product is not being dispensed in special unit dose packaging. | |
| 2 | Manufacturer Unit Dose - A code used to indicate a distinct dose as determined by the manufacturer. | |
| 3 | Pharmacy Unit Dose – Used to indicate when the pharmacy has dispensed the drug in a unit of use package which was "loaded" at the pharmacy – not purchased from the manufacturer as a unit dose. | |
| 4 | Pharmacy Unit Dose Patient Compliance Packaging – Unit dose blister, strip or other packaging designed in compliance-prompting formats that help people take their medications properly. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 5 | Pharmacy Multi-drug Patient Compliance Packaging - Packaging that may contain drugs from multiple manufacturers combined to ensure compliance and safe administration. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 6 | Remote Device Unit Dose - Drug is dispensed at the facility, via a remote device, in a unit of use package. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 7 | Remote Device Multi-drug Compliance - Drug is dispensed at the facility, via a remote device, with packaging that may contain drugs from multiple manufacturers combined to ensure compliance and safe administration. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 8 | Manufacturer Unit of Use Package (not unit dose) - Drug is dispensed by pharmacy in original | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | VALUE LIMITATIONS |
|---|---|---|
| | manufacturer's package and relabeled for use. Applicable in long term care claims only (as defined in Telecommunication Editorial Document). | |

***A37 – Specialty Claim Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether a claim was filled by a specialty pharmacy or a specialty drug. | 9(1) | A | Used in Post Adjudication Standard Version 2.2 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Default |
| 1 | Specialty claim |
| 2 | Not a specialty claim |

***C42-9N Specialty Product Benefit Indicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies the type of benefit for the specialty product. | x(1) | F | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| M | Covered by the Medical Benefit. |
| P | Covered by the Prescription Drug Benefit. |

***Species***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A basic biological classification containing individuals that resemble one another and may interbreed. | an | S | Used in SCRIPT Standard Version 2014072 or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| SNOMEDCode - SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/ Values come from the hierarchy Organism, Kingdom Animalia from SNOMED®. |

***SpendingAccountType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of spending account. | X(2) | I | Used in Benefit Integration Standard Version 11 (schema Blv11) or later. |

Values: (shared code list with D13 Spending Account Type)

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| F | Flexible Spending Account (FSA) | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000653

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| H | Health Savings Account (HSA) | |
| R | Health Reimbursement Account (HRA) | |

### *D13 Spending Account Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the type of spending account. | X(2) | I | Used in Benefit Integration Standard Version 11 or later. |

Values: (shared code list with SpendingAccountType)

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| F | Flexible Spending Account (FSA) | |
| H | Health Savings Account (HSA) | |
| R | Health Reimbursement Account (HRA) | |

### *SplitScript*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Two prescriptions for the same medication that are sent to two different entities for fulfillment. | X(1) | S | Used in SCRIPT Standard Version 2011071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| B | Bridge Supply - Prescription was written with a Retail Bridge Supply and a Mail Prescription. |

### *StateProvince*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the address. | x(2) | S,Q,I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

### *729-TA – State/Province Address*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| State/Province Code of the address. | x(2) | R,A,Y,V | |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix C– STATE/PROVINCE ADDRESS |

### *StatusCode*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Codes used to relay successful or rejected communications. | an | S,Q,I | See *9015- Status Type, coded* for SCRIPT Standard Versions 10.11 and lower. Used in Benefit Integration Standard Version 11 (schema BIv11) |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| | | | or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix Y – STATUS CODES |

***974-JN - Step Order***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The suggested order in which the step medication is to be tried. | x(1) | F | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | First to be tried |
| 2 | Second to be tried |
| 3 | Third to be tried |
| 4 | Fourth to be tried |
| 5 | Fifth to be tried |
| 6 | Sixth to be tried |
| 7 | Seventh to be tried |
| 8 | Eighth to be tried |
| 9 | Ninth to be tried |

***StopIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Defines if a stop is present. | x(1) | S | Used in SCRIPT Standard Version 2012031 and prior. Field was deleted for use in versions 2013011 and higher *See 7988 Stop Indicator - SIG Segment for SCRIPT Version 10.4 through 10.11* |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified - A stop has not been specified |
| Y | Yes - A stop has been ordered |
| N | No - A stop has not been ordered |

***StopIndicatorTextQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***StrengthForm***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Concepts that qualify the strength and strength unit of measure associated with the prescribed product (e.g., Amoxicillin 250 mg *Tablet*, Allbuterol HFA 17 grams *Inhaler*, Cefaclor 250 MG/5ML *Suspension*, Fentanyl 12 mcg/hr *Patch*, Epinephrine 0.3 mg [implied per dose] *Auto-Injector*, Timolol 0.25% *Ophthalmic Drops*, Sprintec *28 Day Pack*, Hydrocortisone 1% *Ointment*).<br><br>Note: The actual CODE values are not used in XML standards. | an | S | See *7993 Item Strength Code* for SCRIPT Standard Versions 10.5 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| AA | NCICode - NCI Values - NCPDP Drug StrengthForm Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7<br>For NCPDP Specific Terminology |

***StrengthUnitOfMeasure***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Concepts of dosage form strength (e.g., 250 *mg*, 250 *MG/5ML*), a delivery rate (e.g.,12 *mcg/hr)*, a dosage form concentration (e.g., 0.05*%*, 1*%*), the dosage released from a single delivery device actuation (e.g., 90 *mcg* [implied as per inhalation], 5 *grams*), the days supply or quantity in a package (e.g., 28 *day*, 60 *grams*).<br><br>Note: The actual CODE values are not used in XML standards. | an | S | See *7993 Item Strength Code* for SCRIPT Standard Versions 10.5 through 10.11. |

Values:

| CODE | DESCRIPTION |
|---|---|
| AB | NCICode - NCI Values - NCPDP Drug StrengthUnitOfMeasure Terminology - available at http://www.cancer.gov/cancertopics/terminologyresources/page7<br>For NCPDP Specific Terminology |

***StructuresVersion***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element defines which NCPDP structures schema is being used. | an | S,Q,i | Used in SCRIPT Standard Version 2010121 or later. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE AND DESCRIPTION |
| --- |
| See Appendix DD – VERSION RELEASE NUMBER |

***420-DK – Submission Clarification Code***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
| --- | --- | --- | --- |
| Code indicating that the pharmacist is clarifying the submission. | 9(2) | Z,W | Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |
| | 9(3) | A,E,T | Field length change from 9(2) to 9(3) used in Post Adjudication Standard Version 45 and greater but not in earlier versions. Field length change from 9(2) to 9(3) used in Audit Transaction Standard Version 31 and greater but not in earlier versions. Field length change from 9(2) to 9(3) used in Telecommunication Standard Version E9 and greater but not in earlier versions. |

Values:

| CODE | DESCRIPTION | Value Limitations |
| --- | --- | --- |
| 0 | Not Specified, Default | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. |
| 1 | No Override | |
| 2 | Other Override | |
| 3 | Vacation Supply-The pharmacist is indicating that the cardholder has requested a vacation supply of the medicine. | |
| 4 | Lost Prescription-The pharmacist is indicating that the cardholder has requested a replacement of medication that has been lost. | |
| 5 | Therapy Change-The pharmacist is indicating that the physician has determined that a change in therapy was required; either that the medication was used faster than expected, or a different dosage form is needed, etc. | |
| 6 | Starter Dose-The pharmacist is indicating that the previous medication was a starter dose and now additional medication is needed to continue treatment. | |
| 7 | Medically Necessary-The pharmacist is indicating that this medication has been determined by the physician to be medically necessary. | |
| 8 | Process Compound For Approved Ingredients | |
| 9 | Encounters | |
| 10 | Meets Plan Limitations -The pharmacy certifies that the transaction is in compliance with the program's policies and rules that are specific to the particular product being billed. | |
| 11 | Certification on File – The supplier's guarantee that a copy of the paper certification, signed and dated by the physician, is on file at the supplier's office. | |
| 12 | DME Replacement Indicator – Indicator that this certification is for a DME item replacing a previously purchased DME item. | |
| 13 | Payer-Recognized Emergency/Disaster Assistance Request - The pharmacist is indicating that an override is needed based on an emergency/disaster situation recognized by the payer. | |
| 14 | Long Term Care Leave of Absence - The pharmacist is indicating | |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000557

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | that the cardholder requires a short-fill of a prescription due to a leave of absence from the Long Term Care (LTC) facility. | |
| 15 | Long Term Care Replacement Medication - Medication has been contaminated during administration in a Long Term Care setting. | |
| 16 | Long Term Care Emergency box (kit) or automated dispensing machine – Indicates that the transaction is a replacement supply for doses previously dispensed to the patient after hours. | |
| 17 | Long Term Care Emergency supply remainder - Indicates that the transaction is for the remainder of the drug originally begun from an Emergency Kit. | |
| 18 | Long Term Care Patient Admit/Readmit Indicator - Indicates that the transaction is for a new dispensing of medication due to the patient's admission or readmission status. | |
| 19 | Split Billing - indicates the quantity dispensed is the remainder billed to a subsequent payer when Medicare Part A expires. Used only in long term care settings. | |
| 20 | 340B - Indicates that, prior to providing service, the pharmacy has determined the product being billed is purchased pursuant to rights available under Section 340B of the Public Health Act of 1992 including sub-ceiling purchases authorized by Section 340B (a)(10) and those made through the Prime Vendor Program (Section 340B(a)(8)). | |
| 21 | LTC dispensing: 14 days or less not applicable - Fourteen day or less dispensing is not applicable due to CMS exclusion and/or manufacturer packaging may not be broken or special dispensing methodology (i.e vacation supply, leave of absence, ebox, spitter dose). Medication quantities are dispensed as billed. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 22 | LTC dispensing: 7 days - Pharmacy dispenses medication in 7 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 23 | LTC dispensing: 4 days - Pharmacy dispenses medication in 4 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 24 | LTC dispensing: 3 days - Pharmacy dispenses medication in 3 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 25 | LTC dispensing: 2 days - Pharmacy dispenses medication in 2 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 26 | LTC dispensing: 1 day - Pharmacy or remote (multiple shifts) dispenses medication in 1 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 27 | LTC dispensing: 4-3 days - Pharmacy dispenses medication in 4 day, then 3 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 28 | LTC dispensing: 2-2-3 days - Pharmacy dispenses medication in 2 day, then 2 day, then 3 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 29 | LTC dispensing: daily and 3-day weekend - Pharmacy or remote dispensed daily during the week and combines multiple days dispensing for weekends. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 30 | LTC dispensing: Per shift dispensing - Remote dispensing per shift (multiple med passes). | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 31 | LTC dispensing: Per med pass dispensing - Remote dispensing per med pass. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 32 | LTC dispensing: PRN on demand - Remote dispensing on demand as needed. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 33 | LTC dispensing: 7 day or less cycle not otherwise represented. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 34 | LTC dispensing: 14 days dispensing - Pharmacy dispenses medication in 14 day supplies. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 35 | LTC dispensing: 8-14 day dispensing method not listed above - 8- | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| | 14-Day dispensing cycle not otherwise represented. | |
| 36 | LTC dispensing: dispensed outside short cycle - Claim was originally submitted to a payer other than Medicare Part D and was subsequently determined to be Part D. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |
| 42 | Prescriber ID Submitted is valid and prescribing requirements have been validated. | **Value of 42 does not apply to prescriber Medicare enrollment validation.** **Telecom. Emergency Implementation Date for restricted use of the value 42 is July 01, 2016.** |
| [illegible] | [illegible] | **See Above.** [illegible] |
| 43 | Prescriber's DEA is active with DEA Authorized Prescriptive Right. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| [illegible] | [illegible] | **Value sunsetted as of October 2012 publication of ECL.** |
| 45 | Prescriber's DEA is a valid Hospital DEA with Suffix and has prescriptive authority for this drug DEA Schedule | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 46 | Prescriber's DEA has prescriptive authority for this drug DEA Schedule. | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 47 | Shortened Days Supply Fill - only used to request an override to plan limitations when a shortened days supply is being dispensed. | |
| 48 | Fill Subsequent to a Shortened Days Supply Fill - only used to request an override to plan limitations when a fill subsequent to a shortened days supply is being dispensed. | |
| 49 | Prescriber does not currently have an active Type 1 NPI | **Telecom. ECL Emergency Implementation Dt. is restricted use of the value 49 is December 1, 2015** |
| [illegible] | [illegible] | **See Above.** [illegible] |
| 50 | Prescriber's active Medicare Fee For Service enrollment status has been validated. | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2015** |
| 51 | Pharmacy's active Medicare Fee For Service enrollment status has been validated. | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2015** |
| 52 | Prescriber's state license with prescriptive authority has been validated- Indicates the prescriber ID submitted is associated to a healthcare provider with the applicable state license that grants prescriptive authority. | **Telecom. ECL Emergency Implementation Dt. Is October 15, 2015** |
| 53 | Prescriber NPI active and valid - prescriber active Medicare enrollment and prescriptive authority has been validated. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2016** |
| 54 | CMS Other Authorized Prescriber (OAP): Provider with prescriptive authority, ineligible to enroll with Medicare, e.g.: Pharmacist, Naturopath. | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2016** |
| 99 | Other | |

***SubmissionNumber***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the number of times a data set has been resent. | 9(4) | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

**Values:** (shared code list with 888 Submission Number)

| CODE | DESCRIPTION |
|---|---|
| 0000 | Original Submission |
| 0001 | First resubmission |
| 0002 | Second resubmission |
| 0003-9999 | Number of resubmission |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000559

### 888 – Submission Number

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the number of times a data set has been resent. | x(2)<br>9(4) | A,E<br>I | |

Values for A and E:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 00 | Original Submission |
| 01 | First resubmission |
| 02 | Second resubmission |
| 03-99 | Number of resubmission |

Values for I: (shared code list with SubmissionNumber)

| CODE | DESCRIPTION |
|---|---|
| 0000 | Original Submission |
| 0001 | First resubmission |
| 0002 | Second resubmission |
| 0003-9999 | Number of resubmission |

### 601-36 – Submit Code

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The code on the file defining the type of submission for the entire batch (identified by the batch number). Indicates the action to perform on the submitted file. | x(2) | R,J | Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. For Manufacturer Rebate Standard Version 03.02 only the old field name of FF Action Code must be used. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 00 | Original or initial submission of data - Signifies the data submitted for rebate as being the original submission of the prescription for rebate, as opposed to an adjustment or reversal of an original submission. |
| 02 | Correction or Adjustment to previous submission rebate period - Code submitted by PMO within Utilization Detail (UD) flat file to a PICO. Action Code 02 describes incremental or decremental adjustments where each UD Record nets with a corresponding previously submitted UD record. If a correction is being made to a signed Numeric Extended field, the sign of the number identifies the action (debit/credit). Alpha-numeric values replace previously submitted values. |
| 03 | Delete entire previous submission rebate period - The code identifies transactions submitted by the PMO to the PICO for addition, deletion, or modification (based on the value of the Change Identifier field of the MP Record) of Market Basket Product (MP) Records for market basket records previously submitted. |
| 05 | Replace entire previously submitted rebate period - An action code used to indicate the rebate records being submitted should be used in place of a batch of rebate records previously submitted. |

### SubstanceLevelQualifier

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the SubstanceLevelCode. | an | S,Q | Used in SCRIPT Standard Version 2015071 or later and Specialized Version 2015071 or later. |

Values:

| CODE AND DESCRIPTION | Value Limitation |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| See Appendix V - CODE SET QUALIFIER VALUES | Only SNOMED® values may be used for this field. |
|---|---|

***SubstanceTypeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S,Q | Used in SCRIPT Standard Version 2015071 or later and Specialized Version 2015071 or later. |

Values:

| CODE AND DESCRIPTION | Value Limitation |
|---|---|
| See Appendix V - CODE SET QUALIFIER VALUES | Only SNOMED® values may be used for this field. |

***SubstitutionCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating whether or not the prescriber's instructions regarding generic substitution were followed. | an | S | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | No Product Selection Indicated - This is the field default value that is appropriately used for prescriptions for single source brand, co-branded/co-licensed, or generic products. For a multi-source branded product with available generic(s), DAW 0 is not appropriate, and may result in a reject. |
| 1 | Substitution Not Allowed by Prescriber – This value is used when the prescriber indicates, in a manner specified by prevailing law, that the product is Medically Necessary to be Dispensed As Written. DAW 1 is based on prescriber instruction and not product classification. |

***SupervisorIdentification***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identification of the supervisor.<br><br>Note: Some CODE values are based on ASC X12 DE 128. The actual CODE values are not used in XML standards, except for the element PriorAuthorizationQualifier. | x(35) | S,Q | Used in Specialized Version 2010121 or later. See *1153 – Reference Qualifier (ASC X12 DE 128)* for SCRIPT Standard Versions 10.11 and below. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix X – IDENTIFICATION CODE VALUES |

***SupervisorSpecialty***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Specialty of supervisor. | x(10) | S,Q | Used in Specialized Version 2010121 or later. Used in SCRIPT Standard Version 2010121 or later. |

Values:

**Note**: When the Prescriber or the Supervisor is a Veterinarian, the Specialty is restricted to the following values in the schema.

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

- Veterinarian: 174M00000X
- Medical Research Veterinarian: 174MM1900X

| CODE AND DESCRIPTION |
|---|
| The Health Care Provider Taxonomy Code list is maintained by the National Uniform Claims Committee (NUCC). The complete code set is available from the Washington Publishing Company at http://www.wpc-edi.com/content/view/793/1 |

***SupplyIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies that the prescription is for a Diabetic Supply and additional information supporting the rationale behind the prescription and the patient condition and review should be included in the prescription. | xsd:BooleanCode | S | Used in SCRIPT Standard Version 2014101 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes=Prescription is for a Diabetic Supply |
| N | No=Prescription is not for a Diabetic Supply |

***TargetedTypeOfServiceCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used for TargetedTypeOfServiceCode. | an | Q,S | Used in SCRIPT Standard Version 2015071 or later. |

Values: For Diagnoses

| CODE | DESCRIPTION |
|---|---|
| DX | International Classification of Diseases (ICD9) - Code indicating the diagnosis is defined according to the International Classification of Diseases, 9th Revision, Clinical Modification (ICD-9-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. Most codes are numeric and consist of 3, 4, or 5 numbers and a description. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. |
| ABF | International Classification of Diseases-10-Clinical Modifications (ICD-10-CM) - Code indicating that the following information is a diagnosis as defined by ICD-10-CM. As of January 1, 1999, the ICD-10 is used to code and classify mortality data from death certificates. The International Classification of Diseases, 10th Revision, Clinical Modification (ICD-10-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. The codes are 3 to 7 digits with the first digit alpha, the second and third numeric and the remainder A/N. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. |

Values: For Medications

| CODE | DESCRIPTION |
|---|---|
| SCD | RxNorm Semantic Clinical Drug (SCD) |
| SBD | RxNorm Semantic Branded Drug (SBD) |
| GPK | RxNorm Generic Package (GPCK) |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000662

| | |
|---|---|
| BPK | RxNorm Branded Package (BPCK) |
| RT | NDF-RT – National Drug File Reference Terminology - Maintained by VA, distributed by NCI - for classes of medications. |

Values: For Procedures

| CODE | DESCRIPTION |
|---|---|
| CPT4 | Current Procedural Terminology (CPT4) - Code indicating that the following data is a CPT® code. Current Procedural Terminology (CPT®) Fourth Edition is a listing of descriptive terms and identifying codes for reporting medical services and procedures. The code set is managed by the CPT Editorial Panel and is maintained and published by the American Medical Association. Also known as Healthcare Common Procedure Coding System (HCPCS) Level I. |
| HCPCS | HCPCS - Healthcare Common Procedure Coding System (HCPCS) |
| LD | SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organization (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |

### *557-AV Tax Exempt Indicator*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the payer and/or the patient is exempt from taxes. | x(1) | T,A | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | |
| 1 | Payer/Plan is Tax Exempt =The Payer/Plan is not responsible for tax. The patient may be charged tax. | |
| 2 | Not Tax Exempt | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. |
| 3 | Patient is Tax Exempt =The patient cannot be charged tax. | |
| 4 | Payer/Plan and Patient are Tax Exempt =Neither the payer/plan nor the patient can be charged tax. | |

### *629-SH Telephone Number Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying the type of telephone number. | x(2) | V | |

Values:

| CODE AND DESCRIPTION |
|---|
| See APPENDIX J – VALUES FOR COMMUNICATION CODES |

### *TestMessage*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether the transaction is test or live | 9(1) | S,Q,I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 1 | Test |
| Any other value | Live |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v. Walgreens 000563

| | | | |
|---|---|---|---|
| | | | Used in Formulary and Benefit Standard Versions 3.0 through 44. Field was deleted for use in version 50 and higher. |

***TherapeuticClassCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies type of data being submitted in the TherapeuticClassCode field. | an | I | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix O - PRODUCT/THERAPEUTIC CLASS CODE VALUES |

***601-26 - Therapeutic Class Code Qualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifies type of data being submitted in the Therapeutic Class Code (601-25) field. | x(1) | R,A,J,I | Used in Post Adjudication Standard Version 2.0 or greater but not in lower versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix O - PRODUCT/THERAPEUTIC CLASS CODE VALUES |

***TimePeriodBasisQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7951 Time Period Basis Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***TimeZoneIdentifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Defines the time zone used by the sender. | an | Q | See *2029 Time Zone Identifier* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE | DESCRIPTION |
|---|---|
| UT | Universal Time Coordinate |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

### *TitrationDoseMeasurementVitalSign*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Physical condition identifier. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| | LOINC Logical Observation Identifiers Names and Codes (LOINC®) is available at http://www.LOINC.org |

### *103-A3 Transaction Code*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of transaction. | x(2) | T,N | |

Values: For T

| CODE | DESCRIPTION |
|---|---|
| B1 | Billing |
| B2 | Reversal |
| B3 | Rebill |
| C1 | Controlled Substance Reporting |
| C2 | Controlled Substance Reporting Reversal |
| C3 | Controlled Substance Reporting Rebill |
| D1 | Predetermination of Benefits |
| E1 | Eligibility Verification |
| N1 | Information Reporting |
| N2 | Information Reporting Reversal |
| N3 | Information Reporting Rebill |
| P1 | P.A. Request & Billing |
| P2 | P.A. Reversal |
| P3 | P.A. Inquiry |
| P4 | P.A. Request Only |
| S1 | Service Billing |
| S2 | Service Reversal |
| S3 | Service Rebill |

Values: For N

| CODE | DESCRIPTION | Value Limiation |
|---|---|---|
| F1 | Financial Information Reporting Inquiry | |
| F2 | Financial Information Reporting Update | |
| F3 | Financial Information Reporting Exchange | |
| | | Used in Financial Information Reporting Version 12 and lower. Value was sunset for use in Versions 13 and higher. |
| | | Used in Financial Information Reporting Version 12 and lower. Value was sunset for use in Versions 13 and higher. |

### *109-A9 Transaction Count*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Count of transactions in the transmission. | x(1) | T,N | |

Values:

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION | Value Limitations |
|---|---|---|
| Blank | Not Specified | Used only in Telecommunication Standard Versions 9.0 through C.4. Value was deleted and cannot be used in higher versions. |
| 1 | One Occurrence | |
| 2 | Two Occurrences | Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| 3 | Three Occurrences | Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| 4 | Four Occurrences | Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |

***TransactionDomain***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element defines which NCPDP business domain schema is being used. | an | S,Q | Used in Specialized Version 2010121 or later. Used in SCRIPT Standard Version 2010121 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| SCRIPT | NCPDP SCRIPT schema |
| SPECIALIZED | NCPDP Specialized schema |

***TransactionErrorCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Codes used to relay successful or rejected communications. | an | S,Q | See *9015- Status Type, coded* for SCRIPT Standard Versions 10.11 and lower. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix Y – STATUS CODES |

***112-AN Transaction Response Status***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code indicating the status of the transaction. | x(1) | T,N,E,I | Used in Audit Transaction Standard Version 30 or greater but not in lower versions. |

Values: For T

| CODE | DESCRIPTION |
|---|---|
| A | Approved - Code indicating that the transaction has been approved |
| B | Benefit - Code indicating benefit information returned |
| C | Captured - Code indicating that the transaction had been captured |
| D | Duplicate of Paid - Code indicating that the transaction was paid in a previously submitted transaction |
| F | PA Deferred - Code indicating that the prior authorization transaction cannot be processed until additional information is obtained |
| P | Paid - Code indicating that the transaction has been adjudicated using plan rules and was paid |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| Q | Duplicate of Capture – Code indicating that the transaction had been previously captured |
| R | Rejected - Code indicating that the transaction has been denied/rejected |
| S | Duplicate of Approved -Code indicating that the transaction was previously approved |

Values: For N

| CODE | DESCRIPTION |
|---|---|
| A | Approved - Code indicating that the transaction has been approved |
| R | Rejected - Code indicating that the transaction has been denied/rejected |

Values: For E

| CODE | DESCRIPTION |
|---|---|
| C | Captured - Code indicating that the transaction had been captured |
| R | Rejected - Code indicating that the transaction has been denied/rejected |

Values: For I

| CODE | DESCRIPTION |
|---|---|
| Blank | Initialized at Source |
| A | Approved |
| E | Duplicate Record |
| R | Rejected |

***TransactionStandard***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying the type of standard included within a payload envelope. | an | K | |

Values for NCPDP:

| CODE | DESCRIPTION |
|---|---|
| A | Post Adjudication Standard |
| B | Batch Standard |
| E | Audit Transaction Standard |
| F | Formulary and Benefit Standard |
| G | Medicaid Subrogation Standard |
| I | Benefit Integration Standard |
| L | Retiree Drug Subsidy |
| N | Financial Information Reporting Standard |
| R | Manufacturer Rebate Standard |
| S | SCRIPT Standard |
| T | Telecommunication Standard |
| V | Prescription Transfer Standard |
| X | Prior Authorization Transfer Standard |
| Y | Uniform Healthcare Payer Standard |
| Q | Specialized |

Values for ASC X12:

| CODE | DESCRIPTION |
|---|---|
| 270 | ASC X12 Real-time Transaction Type Request for ASC X12 270 Health Care Eligibility Benefit Inquiry and Response |
| 271 | ASC X12 Real-time Transaction Type Response for ASC X12 270 Health Care Eligibility Benefit Inquiry and Response |
| 835 | ASC X12 Batch Submission Type (One way) for 835 Health Care Claim Payment/Advice |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000587

***TransactionVersion***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element defines the version of the TransactionDomain schema is being used. | an | S,Q,i | Used in SCRIPT Standard Version 2010121 or later. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix DD – VERSION RELEASE NUMBER |

***631-SK Transfer Flag***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates previous transfer history of the prescription. | x(1) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| Blank | Not Specified |
| 0 | No transfer history known |
| 1 | No previous transfer |
| 2 | Prescription has been transferred from another location |
| 3 | Prescription has been transferred to another location |
| 4 | Prescription has been transferred from another location and to another location |

***TransferRequest***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the prescriptions requested to be transferred. | an | S | Used in SCRIPT Standard Version 2014071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| ALL | Request all fillable prescriptions for patient |
| SPECIFIC | Request specific fillable prescription(s) for a patient |

***TransferType***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether the requesting or source pharmacy. | an | S | Used in SCRIPT Standard Version 2014071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| TRANSFER TO PHARMACY | This is the requesting pharmacy has sent the transfer request and will be transferring in the prescriptions, i.e. the transfer to pharmacy. |
| TRANSFER FROM PHARMACY | This is the pharmacy has received the transfer request and will be transferring out the prescriptions, i.e. the transfer from pharmacy. |

***632-SM Transfer Type***

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000568

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates file content. | x(1) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| 0 | Not Specified |
| 1 | Open Refill (Refills remaining) - This indicates that the transfer file only contains prescriptions with remaining open refills. There will be one record for open refill. For example: If a prescription has been filled 3 times and has 2 more refills remaining, the file will contain one record indicating that 2 more refills are outstanding. |
| 2 | All Prescription Information (historical prescriptions included) - This indicate that the file being transferred contains not only prescriptions with open refills but historical information as well. For example: If a prescription has been filled 3 times, the file will contain 3 detailed records associated with this prescription. |

### *981-JV - Transmission Action*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates whether this is a replacement file, file updates or a file delete. | x(1) | F,A | |

Values:

| CODE | DESCRIPTION |
|---|---|
| F | Full Replace – A total substitute of the existing file |
| D | Delete - Remove the existing file |
| U | Update - Modify an existing file |
| O | Original Submission (New) - A new file |
| C | Correction/Adjustment to a previous batch - Modify a previously submitted batch |
| D | Deletion of a previous batch - Removal of a previously submitted batch |
| P | Replacement of a previous batch (delete followed by add) - The removal of an existing batch previously submitted with the addition of the submitted batch immediately following |

### *986-KJ - Transmission File Type*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Identifier of the file type. | x(3)<br>x(2) | F,E<br>I | |

Values: For F

| CODE | DESCRIPTION |
|---|---|
| FRE | Formulary And Benefit Response |
| FRM | Formulary And Benefit Load |

Values: For E

| CODE | DESCRIPTION |
|---|---|
| 1A | Initial Audit Request |
| 1B | Acknowledgement of Initial Audit Request |
| 1C | Audit Response with Data |
| 1D | Acknowledgement of Response Data |
| 1E | Preliminary Audit Findings |
| 1F | Acknowledgement of Preliminary Audit Findings |
| 1G | Submission of Dispute Data |
| 1H | Acknowledgement of Dispute Data |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| CODE | DESCRIPTION |
|---|---|
| 1K | Final Audit Findings |
| 1L | Acknowledgement of Final Audit Findings |
| 1M | Notice of Intent to Appeal |
| 1N | Acknowledgement of Intent to Appeal |
| 1P | Submission of Appeal Data |
| 1Q | Acknowledgement of Appeal Data |
| 1R | Identification of Hearing Date |
| 1S | Acknowledgement of Hearing Date |
| 1T | Post Audit Determination |
| 1U | Acknowledgement of Post Audit Determination |
| 1AA | Request for Audit Change |
| 1AB | Acknowledgement of Audit Change |
| 99 | Error |

Values: For I

| CODE | DESCRIPTION |
|---|---|
| DQ | Data Request |
| DR | Data Response |

***880-K6 Transmission Type***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A value to define the type of transmission being sent. | x(1) | B,E,I | |

Values:

| CODE | DESCRIPTION |
|---|---|
| T | Transaction - Code indicating the file contains submission transactions |
| R | Response - Code indicating the file contains response transactions |
| E | Error - Code indicating the entire file of transactions has been rejected by the receiver of the file |

***TransportVersion***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element defines which NCPDP transport schema is being used. | an | S,Q,I | Used in SCRIPT Standard Version 2010121 or later. Used in Specialized Version 2010121 or later. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix DD – VERSION RELEASE NUMBER |

***TreatmentIndicator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates if the order is new, continuation of treatment or a restart of treatment. | an | S, Q | Used in SCRIPT Standard Version 2015071 or later and Specialized Version 2015071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| NEW | Indicates the therapy is new to the patient |
| CONTINUATION | Indicates a continuation of an existing therapy |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000630

| CODE | DESCRIPTION |
|---|---|
| RESTART | Indicates a prior therapy has been restarted |

***TriggerTextQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***A94 – Type Of File***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| The type of Uniform Healthcare Payer Data Standard Record. | x(2) | Y | |

Values:

| CODE | DESCRIPTION |
|---|---|
| DC | Dental Claims (not valid for processing) |
| ME | Member Eligibility (not valid for processing) |
| MC | Medical Claims (not valid for processing) |
| PC | Pharmacy Claims |

***TypeOfServiceCodeQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used for TypeOfServiceCode. | an | S,Q | Used in Specialized Version 2010121 or later. Used by SCRIPT Standard Version 2015071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| CPT4 | Current Procedural Terminology (CPT4) - Code indicating that the following data is a CPT® code. Current Procedural Terminology (CPT®) Fourth Edition is a listing of descriptive terms and identifying codes for reporting medical services and procedures. The code set is managed by the CPT Editorial Panel and is maintained and published by the American Medical Association. Also known as Healthcare Common Procedure Coding System (HCPCS) Level I. |
| HCPCS | HCPCS - Healthcare Common Procedure Coding System (HCPCS) |
| LD | SNOMED - Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organization (IHTSDO) http://www.ihtsdo.org/snomed-ct/ |

***TypeOfServiceGroupSetting***

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000571

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Clarifies whether the TypeOfService is to be conducted in a group setting. | an | Q,S | Used in Specialized Version 2012041 or later. Used in SCRIPT Standard Version 2015071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |

### *635-SQ Unique Record Identifier Qualifier*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code qualifying Unique Record Identifier (634-SP). | x(2) | V | |

Values:

| CODE | DESCRIPTION |
|---|---|
| PR | Prescriber - Identifies the prescribers who prescribed the prescriptions being transferred on the file |
| MR | Medication - Identifies the drugs that are present in the Fill Records (FR) |
| ZX | Patient - Identifies all the patients for whom the drug products and/or services in the accompanying prescription file were prescribed |
| TT | Third Party - Identifies coverage information; not used in cash payment situations |
| RX | Prescription - Records that contain mandatory information used to identify information such as prescribed and dispensed information, compound code, etc. |
| FR | Fill - Identifies each fill, dispensing information, and applicable identifiers |

### *UnitOfMeasure*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| A division of quantity accepted as a standard of measurement. | an | S | Used in SCRIPT Standard Version 2013101 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| | UCUM - The Unified Code for Units of Measure (UCUM) is a code system intended to include all units of measures being contemporarily used in international science, engineering, and business. http://unitsofmeasure.org/ucum.html |

### *600-28 – Unit of Measure*

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| NCPDP standard product billing codes. | x(2) | R,T,A,W,J,U | For U: The values for this field must adhere to the NCPDP Billing Unit Standard. |

Values: **Editorial note: NCPDP Standing Operating Procedures Metric Policy requires an update should any value change.**

| CODE | DESCRIPTION |
|---|---|
| EA | Each - Being one or individual. |
| GM | Grams - A metric unit of mass equal to one thousandth of a kilogram. |
| ML | Milliliters - A metric measure of volume equal to one thousandth of a liter. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000632

***UnitOfUse***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indicates the product requires special quantity consideration. | xsd:BooleanCode | Q | Used in Specialized Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

***UpperBoundComparisonOperator***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code that conveys the relationship between the answered value to a question and a defined upper boundary. | an | S | Used in SCRIPT Standard Version 2013071 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| GT | Greater Than |
| LT | Less Than |
| GE | Greater Than or Equal To |
| LE | Less Than or Equal To |

***UrgencyIndicatorCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Element which indicates the sender's urgency of the associated message. | an | S | Used in SCRIPT Standard Version 2016071 or greater but not in lower versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| S | Standard - A request with standard time-frames is one that the provider has deemed to not be life threatening or would otherwise not endanger the well-being of the patient if the request is not handled with immediacy. |
| X | Urgent/Expedited - A request that requires immediate attention because the treatment is required to prevent serious deterioration in the patient's health or could jeopardize the patient's ability to regain maximum function. |

***VariableAdministrationTimingModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to express when there is more than one time as to whether the times are all required to be used (AND) or if any of the times can be used (OR). (TO) is used if the Administration Timing provides for a range. | an | S | See *7945 Multiple Administration Timing Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000673

***VariableFrequencyModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to express when there is more than one FREQUENCY as to whether the frequencies are all required to be used (AND) or if any of the frequencies can be used (OR/TO). | an | S | See *7957 Variable Frequency Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***VariableIntervalModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to express when there is more than one INTERVAL as to whether the intervals are all required to be used (AND) or if any of the intervals can be used (OR/TO). | an | S | See *7962 Variable Interval Modifier - SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***VariableMeasurementFrequencyModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to express when there is more than one FREQUENCY as to whether the frequencies are all required to be used (AND) or if any of the frequencies can be used (OR). | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***VariableMeasurementIntervalModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to express when there is more than one INTERVAL as to whether the intervals are all required to be used (AND) or if any of the intervals can be used (OR/TO). | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***VariableMeasurementTimingModifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000534

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Used to express when there is more than one as to whether the times are all required to be used (AND) or if any of the times can be used (OR). (TO) is used if the Measurement Timing provides for a range. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix W - Modifier Values |

***VehiclePrepositionQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | Used in SCRIPT Standard Version 2013011 or later not in earlier versions. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***VehicleQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7927 Vehicle Name Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***VehicleUnitOfMeasureQualifier***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Qualifier to identify the code system being used. | an | S | See *7931 Vehicle Unit of Measure Code Qualifier – SIG Segment* for SCRIPT Standard Versions 10.4 through 10.11. |

Values:

| CODE AND DESCRIPTION |
|---|
| See Appendix V - CODE SET QUALIFIER VALUES |

***VerifyStatusCode***

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Codes used to relay successful or rejected communications. | an | S,Q,I | See *9015- Status Type, coded* for SCRIPT Standard Versions 10.11 and lower. Used in Benefit Integration Standard Version 11 (schema BIv11) or later. |

Values:

| CODE | DESCRIPTION |
|---|---|

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE