# EXHIBIT 84-2

NCPDP – Emb x Walgreens 002525

See Appendix Y – STATUS CODES

### 102-A2 Version/Release Number

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code uniquely identifying the transmission syntax and corresponding Data Dictionary. | x(2) | A,B,T,F,G,H,V,N,X,E, Y,L,I | Used in NCPDP Standards. |

Values:

| CODE | DESCRIPTION |
|---|---|
| See Appendix DD – VERSION RELEASE NUMBER | |

For pharmacy and electronic prescribing use of ASC X12 transactions:

| DESCRIPTION | VERSION SUBELEMENT VALUE |
|---|---|
| 270 or 271 | 005010 X279A1 |
| 835 | 005010X221A1 |

### A45-1R - Veterinary Use Indicator

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| To indicate that the prescription was dispensed for use on something other than human. | x(1) | T | Used in Telecommunication Standard Version D.6 or greater but not in lower versions. |

Values: For T

| CODE | DESCRIPTION |
|---|---|
| Y | Yes-Prescription for non-human use. |
| N | No-Prescription for human use. |

### VitalSign

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Physical condition identifier. | an | S | Used in SCRIPT Standard Version 2013101 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| | LOINC Logical Observation Identifiers Names and Codes (LOINC®) is available at http://www.LOINC.org |

### 588 - Workers' Compensation/Property And Casualty Indicator

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code identifying whether the submission is for Workers' Compensation or Property & Casualty. | x(2) | W | |

Values

| CODE | DESCRIPTION |
|---|---|
| WC | Workers' Compensation -a means by which employees, who are injured or disabled on the job, are provided with fixed monetary awards and may also apply to benefits for dependents of those workers who are killed because of work-related accidents or illnesses. |
| PC | Property & Casualty -a type of insurance on homes, cars, and businesses. Technically, property insurance protects a person or business with an interest in physical property against its loss or the loss of its income-producing abilities. Casualty insurance mainly protects a person or business against legal liability for losses caused by injury to other people or damage to the property of others. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

**WorkTelephoneSupportsSMS**

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Indication the number accepts text messages. | xsd:BooleanCode | S,Q | Used in SCRIPT Standard Version 2013011 or later and Specialized Version 2013011 or later. |

Values:

| CODE | DESCRIPTION |
|---|---|
| Y | Yes |
| N | No |

**WoundLocationCode**

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code representing the location of the wound on the body. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

**Code And DESCRIPTION**

SNOMED – Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) SNOMED CT® terminology which is available from the Health Terminology Standards Development Organisation (IHTSDO) http://www.ihtsdo.org/snomed-ct/

**WoundLateralityCode**

| Definition of Field | Field Format | Standard/Version Formats | Field Limitations |
|---|---|---|---|
| Code representing the laterality associated with the wound location. | an | S | Used in SCRIPT Standard Version 2016041 or later not in earlier versions. |

Values:

| CODE | DESCRIPTION |
|---|---|
| 255549009 | Anterior |
| 7771000 | Left |
| 255561001 | Medial |
| 255551008 | Posterior |
| 24028007 | Right |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP 6 Forth v Walgreens 000577

## A.    APPENDIX A - REJECT CODES FOR 511-FB

Used for the Telecommunication, Post Adjudication, Financial Information Reporting, Audit and Benefit Integration Standards. **All reject codes listed are used in the Telecommunication Standard unless otherwise stated.** The Post Adjudication Standard mimics the reject codes used in the Telecommunication Standard. Reject Codes used in the Financial Information Reporting (FIR), Audit and Benefit Inegration Standards are noted.

See also "Appendix G. Two-Way Communication to Increase the Value of On-Line Messaging" of the Telecommunication Standard Implementation Guide.

**(NOTE: Reject Codes added for and pertaining to specific fields may not be used in versions of the standards that were in effect prior to the addition of the field(s) to the standards. Refer to the Standard/Version Formats Column of field 511-FB for Standards Use.)**

### 1.    REJECT CODES

#### a.   Reject Code Explanations that contain the phrase "not supported"

Reject Codes which have explanations containing the phrase "not supported" are to be used when a situationally defined segment, a type of identifier, or a code list is not supported. Processors/Payers should indicate either specifically or by omission on their payer sheets that these segments/identifier types/code lists are not supported.

For example:

1. Situationally defined Patient ID Qualifier (331-CX) is required by the receiving entity, but the only value accepted is "01" Social Security Number, and some other value is submitted.
2. Transaction Code (103-A3) is required per the implementation guide, but the values "C1" Controlled Substance Reporting, "C2" (Controlled Substance Reporting Reversal), or "C3" (Controlled Substance Reporting Rebill) are submitted, which are not supported by the receiver.
3. Segment Identification (111-AM) is required for a segment, but values "09" (Coupon) and "10" (Compound) are submitted, which are not supported by the receiver.

#### b.   Reject Code Explanations that contain the phrase "not covered"

Reject Codes which have explanations containing the phrase "not covered" are to be used when plan parameters specify that the particular value/situation to which it applies is not an allowable situation for processing consideration.

For example:

1. Product/Service ID (407-D7) is a mandatory field in the implementation guide, and is required by the receiving entity, but the NDC submitted is not allowed for this plan benefit.
2. Situationally defined Prescriber ID (411-DB) is required by the receiving entity, but the Prescriber ID submitted is not covered for this plan benefit.

#### c.   Reject Code Explanations that contain the phrase M/I (Missing/Invalid)

Reject Codes for Missing/Invalid data elements are to be used when either the situationally defined data element, which should be submitted, is not submitted or the data submitted does not conform to the specified field format or defined field values.

For example:

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP Forth v Walgreens 000578

1. Situationally defined Date of Service (401-D1) is required by the receiving entity, but the field submitted contains the invalid dates of 2004ABCD or 99999999 or 00000000.
2. Situationally defined Dispense As Written (DAW)/Product Selection Code (408-D8) is required by the receiving entity, but the field is not submitted.

### d. Reject Code Explanations that contain the phrase "not used for this transaction code"

If a segment or field is defined in the implementation guide as "Not Used" in a particular transaction and the segment or field is sent, the Reject Code of "XXX (field) not used for this Transaction Code" is to be used. These reject codes are only allowed to be used in "Not Used" designations of the implementation guide.

Note: If the segment or field is situational or optional in the implementation guide, and the receiver does not use the segment or field, the submitted value, identifier, segment must be ignored by the receiving entity and must not be rejected. The Not Used reject code **must not** be used in this situation.

For example:
1. Per the implementation guide, the Patient ID Qualifier (331-CX) and Patient ID (332-CY) are "not used" in the Eligibility Verification transaction. The "not used for this Transaction Code" rejects would be returned if these fields were submitted in an Eligibility Verification.
2. Per the implementation guide, the Prior Authorization Segment is "not used" for the Claim Billing/Claim Rebill/Encounter transactions. The "not used for this Transaction Code" reject would be returned if this segment were submitted in these transactions.

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP Forth v Walgreens 000579

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 01 | M/I Bin Number | 101-A1 | Used by Telecom, FIR and Audit |
| 02 | M/I Version/Release Number | 102-A2 | Used by Telecom, FIR, Audit and Benefit Integration |
| 03 | M/I Transaction Code | 103-A3 | Used by Telecom and FIR |
| 04 | M/I Processor Control Number | 104-A4 | Used by Telecom, FIR and Audit |
| 05 | M/I Service Provider Number | 201-B1 | Used by Telecom, Audit and Benefit Integration |
| 06 | M/I Group ID | 301-C1 | Used by Telecom, FIR, Audit and Benefit Integration |
| 07 | M/I Cardholder ID | 302-C2 | Used by Telecom and FIR |
| 08 | M/I Person Code | 303-C3 | Used by Telecom and FIR |
| 09 | M/I Date Of Birth | 304-C4 | Used by Telecom and Benefit Integration |
| 10 | M/I Patient Gender Code | 305-C5 | Used by Telecom and Benefit Integration |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 11 | M/I Patient Relationship Code | 306-C6 | Used by Telecom and Benefit Integration |
| 12 | M/I Place of Service | 307-C7 | Also applies to M/I Patient Location for Telecom Versions 9.0 through A.1 |
| 13 | M/I Other Coverage Code | 308-C8 | |
| 14 | M/I Eligibility Clarification Code | 309-C9 | |
| 15 | M/I Date of Service | 401-D1 | Used by Telecom, Audit, and Benefit Integration |
| 16 | M/I Prescription/Service Reference Number | 402-D2 | Used by Telecom and Audit |
| 17 | M/I Fill Number | 403-D3 | Used by Telecom and Audit |
| 19 | M/I Days Supply | 405-D5 | |
| 1C | M/I Smoker/Non-Smoker Code | 334-1C | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP Forth v Walgreens 000580

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| 1E | M/I Prescriber Location Code | 467 | Field deleted from Telecom Version D.0 and greater |
| 1K | M/I Patient Country Code | A43-1K | |
| 1R | Version/Release Value Not Supported | 102-A2 | Used by Telecom, FIR, Audit and Benefit Integration |
| 1S | Transaction Code/Type Value Not Supported | 103-A3 | Used by Telecom and FIR |
| 1T | PCN Must Contain Processor/Payer Assigned Value | 104-A4 | Used by Telecom and FIR |
| 1U | Transaction Count Does Not Match Number of Transactions | 109-A9 | Used by Telecom and FIR |
| 1V | Multiple Transactions Not Supported | 109-A9 | Used by Telecom and FIR Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| 1W | Multi-Ingredient Compound Must Be A Single Transaction | 109-A9 | Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| 1X | Vendor Not Certified For Processor/Payer | 110-AK | Used by Telecom and FIR |
| 1Y | Claim Segment Required For Adjudication | 111-AM | |
| 1Z | Clinical Segment Required For Adjudication | 111-AM | |
| 2A | M/I Medigap ID | 359-2A | |
| 2B | M/I Medicaid Indicator | 360-2B | |
| 2C | M/I Pregnancy Indicator | 335-2C | |
| 2D | M/I Provider Accept Assignment Indicator | 361-2D | |
| 2E | M/I Primary Care Provider ID Qualifier | 468-2E | |
| 2G | M/I Compound Ingredient Modifier Code Count | 362-2G | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDB_Forth v Walgreens 000581

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 2H | M/I Compound Ingredient Modifier Code | 363-2H | |
| 2J | M/I Prescriber First Name | 364-2J | |
| 2K | M/I Prescriber Street Address | 365-2K | |
| 2M | M/I Prescriber City Address | 366-2M | |
| 2N | M/I Prescriber State/Province Address | 367-2N | |
| 2P | M/I Prescriber Zip/Postal Zone | 368-2P | |
| 2Q | M/I Additional Documentation Type ID | 369-2Q | |
| 2R | M/I Length of Need | 370-2R | |
| 2S | M/I Length of Need Qualifier | 371-2S | |
| 2T | M/I Prescriber/Supplier Date Signed | 372-2T | |
| 2U | M/I Request Status | 373-2U | |
| 2V | M/I Request Period Begin Date | 374-2V | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 2W | M/I Request Period Recert/Revised Date | 375-2W | |
| 2X | M/I Supporting Documentation | 376-2X | |
| 2Z | M/I Question Number/Letter Count | 377-2Z | |
| 20 | M/I Compound Code | 406-D6 | |
| 21 | M/I Product/Service ID | 407-D7, 489-TE | Used by Telecom and Audit |
| 22 | M/I Dispense As Written (DAW)/Product Selection Code | 408-D8 | |
| 23 | M/I Ingredient Cost Submitted | 409-D9 | |
| 25 | M/I Prescriber ID | 411-DB | Used by Telecom and Audit |
| 26 | M/I Unit Of Measure | 600-28 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP Forth v Walgreens 000582

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 27 | Product Identifier not FDA/NSDE Listed | 407-D7, 489-TE | Manufacturer has not registered the product identifier to be listed on the FDA/NSDE File as required for coverage Telecom. **ECL Emergency Implementation Dt. Is July 1, 2014** |
| 28 | M/I Date Prescription Written | 414-DE | |
| 29 | M/I Number Of Refills Authorized | 415-DF | |
| 201 | Patient Segment is not used for this Transaction Code | 111-AM | |
| 202 | Insurance Segment is not used for this Transaction Code | 111-AM | |
| 203 | Claim Segment is not used for this Transaction Code | 111-AM | |
| 204 | Pharmacy Provider Segment is not used for this Transaction Code | 111-AM | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 205 | Prescriber Segment is not used for this Transaction Code | 111-AM | |
| 206 | Coordination of Benefits/Other Payments Segment is not used for this Transaction Code | 111-AM | |
| 207 | Workers' Compensation Segment is not used for this Transaction Code | 111-AM | |
| 208 | DUR/PPS Segment is not used for this Transaction Code | 111-AM | |
| 209 | Pricing Segment is not used for this Transaction Code | 111-AM | |
| 210 | Coupon Segment is not used for this Transaction Code | 111-AM | |
| 211 | Compound Segment is not used for this Transaction Code | 111-AM | |
| 212 | Prior Authorization Segment is not used for this Transaction Code | 111-AM | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000583

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 213 | Clinical Segment is not used for this Transaction Code | 111-AM | |
| 214 | Additional Documentation Segment is not used for this Transaction Code | 111-AM | |
| 215 | Facility Segment is not used for this Transaction Code | 111-AM | |
| 216 | Narrative Segment is not used for this Transaction Code | 111-AM | |
| 217 | Purchaser Segment is not used for this Transaction Code | 111-AM | |
| 218 | Service Provider Segment is not used for this Transaction Code | 111-AM | |
| 219 | Patient ID Qualifier is not used for this Transaction Code | 331-CX | |
| 220 | Patient ID is not used for this Transaction Code | 332-CY | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 221 | Date of Birth is not used for this Transaction Code | 304-C4 | |
| 222 | Patient Gender Code is not used for this Transaction Code | 305-C5 | |
| 223 | Patient First Name is not used for this Transaction Code | 310-CA | |
| 224 | Patient Last Name is not used for this Transaction Code | 311-CB | |
| 225 | Patient Street Address is not used for this Transaction Code | 322-CM | |
| 226 | Patient City Address is not used for this Transaction Code | 323-CN | |
| 227 | Patient State/Province Address is not used for this Transaction Code | 324-CO | |
| 228 | Patient ZIP/Postal Zone is not used for this Transaction Code | 325-CP | |
| 229 | Patient Phone Number is not used for this Transaction Code | 326-CQ | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000584

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 230 | Place of Service is not used for this Transaction Code | 307-C7 | |
| 231 | Employer ID is not used for this Transaction Code | 333-CZ | |
| 232 | Smoker/Non-Smoker Code is not used for this Transaction Code | 334-1C | |
| 233 | Pregnancy Indicator is not used for this Transaction Code | 335-2C | |
| 234 | Patient E-Mail Address is not used for this Transaction Code | 350-HN | |
| 235 | Patient Residence is not used for this Transaction Code | 384-4X | |
| 236 | Patient ID Associated State/Province Address is not used for this Transaction Code | A22-YR | |
| 237 | Cardholder First Name is not used for this Transaction Code | 312-CC | |
| 238 | Cardholder Last Name is not used for this Transaction Code | 313-CD | |

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 239 | Home Plan is not used for this Transaction Code | 314-CE | |
| 240 | Plan ID is not used for this Transaction Code | 524-FO | |
| 241 | Eligibility Clarification Code is not used for this Transaction Code | 309-C9 | |
| 242 | Group ID is not used for this Transaction Code | 301-C1 | |
| 243 | Person Code is not used for this Transaction Code | 303-C3 | |
| 244 | Patient Relationship Code is not used for this Transaction Code | 306-C6 | |
| 245 | Other Payer BIN Number is not used for this Transaction Code | 990-MG | |
| 246 | Other Payer Processor Control Number is not used for this Transaction Code | 991-MH | |
| 247 | Other Payer Cardholder ID is not used for this Transaction Code | 356-NU | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000585

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 248 | Other Payer Group ID is not used for this Transaction Code | 992-MJ | |
| 249 | Medigap ID is not used for this Transaction Code | 359-2A | |
| 250 | Medicaid Indicator is not used for this Transaction Code | 360-2B | |
| 251 | Provider Accept Assignment Indicator is not used for this Transaction Code | 361-2D | |
| 252 | CMS Part D Defined Qualified Facility is not used for this Transaction Code | 997-G2 | |
| 253 | Medicaid ID Number is not used for this Transaction Code | 115-N5 | |
| 254 | Medicaid Agency Number is not used for this Transaction Code | 116-N6 | |
| 255 | Associated Prescription/Service Reference Number is not used for this Transaction Code | 456-EN | |

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 256 | Associated Prescription/Service Date is not used for this Transaction Code | 457-EP | |
| 257 | Procedure Modifier Code Count is not used for this Transaction Code | 458-SE | |
| 258 | Procedure Modifier Code is not used for this Transaction Code | 459-ER | |
| 259 | Quantity Dispensed is not used for this Transaction Code | 442-E7 | |
| 260 | Fill Number is not used for this Transaction Code | 403-D3 | |
| 261 | Days Supply is not used for this Transaction Code | 405-D5 | |
| 262 | Compound Code is not used for this Transaction Code | 406-D6 | |
| 263 | Dispense As Written(DAW)/Product Selection Code is not used for this Transaction Code | 408-D8 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000586

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 264 | Date Prescription Written is not used for this Transaction Code | 414-DE | |
| 265 | Number of Refills Authorized is not used for this Transaction Code | 415-DF | |
| 266 | Prescription Origin Code is not used for this Transaction Code | 419-DJ | |
| 267 | Submission Clarification Code Count is not used for this Transaction Code | 354-NX | |
| 268 | Submission Clarification Code is not used for this Transaction Code | 420-DK | |
| 269 | Quantity Prescribed is not used for this Transaction Code | 460-ET | |
| 270 | Other Coverage Code is not used for this Transaction Code | 308-C8 | |
| 271 | Special Packaging Indicator is not used for this Transaction Code | 429-DT | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 272 | Originally Prescribed Product/Service ID Qualifier is not used for this Transaction Code | 453-EJ | |
| 273 | Originally Prescribed Product/Service Code is not used for this Transaction Code | 445-EA | |
| 274 | Originally Prescribed Quantity is not used for this Transaction Code | 446-EB | |
| 275 | Alternate ID is not used for this Transaction Code | 330-CW | |
| 276 | Scheduled Prescription ID Number is not used for this Transaction Code | 454-EK | |
| 277 | Unit of Measure is not used for this Transaction Code | 600-28 | |
| 278 | Level of Service is not used for this Transaction Code | 418-DI | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000587

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 279 | Prior Authorization Type Code is not used for this Transaction Code | 461-EU | |
| 280 | Prior Authorization ID Submitted is not used for this Transaction Code | 462-EV | |
| 281 | Intermediary Authorization Type ID is not used for this Transaction Code | 463-EW | Field 463-EW was sunsetted for use in Telecommunication VE.3 and greater. |
| 282 | Intermediary Authorization ID is not used for this Transaction Code | 464-EX | Field 464-EX was sunsetted for use in Telecommunication VE.3 and greater. |
| 283 | Dispensing Status is not used for this Transaction Code | 343-HD | |
| 284 | Quantity Intended to be Dispensed is not used for this Transaction Code | 344-HF | |
| 285 | Days Supply Intended to be Dispensed is not used for this Transaction Code | 345-HG | |

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 286 | Delay Reason Code is not used for this Transaction Code | 357-NV | |
| 287 | Transaction Reference Number is not used for this Transaction Code | 880-K5 | |
| 288 | Patient Assignment Indicator (Direct Member Reimbursement Indicator) is not used for this Transaction Code | 391-MT | |
| 289 | Route of Administration is not used for this Transaction Code | 995-E2 | |
| 290 | Compound Type is not used for this Transaction Code | 996-G1 | |
| 291 | Medicaid Subrogation Internal Control Number/Transaction Control Number (ICN/TCN) is not used for this Transaction Code | 114-N4 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000588

| | REJECT CODES | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| 292 | Pharmacy Service Type is not used for this Transaction Code | 147-U7 | |
| 293 | Associated Prescription/Service Provider ID Qualifier is not used for this Transaction Code | 579-XX | |
| 294 | Associated Prescription/Service Provider ID is not used for this Transaction Code | 580-XY | |
| 295 | Associated Prescription/Service Reference Number Qualifier is not used for this Transaction Code | 581-XZ | |
| 296 | Associated Prescription/Service Reference Fill Number is not used for this Transaction Code | 582-X0 | |
| 297 | Time of Service is not used for this Transaction Code | 678-Y6 | |

| | REJECT CODES | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| 298 | Sales Transaction ID is not used for this Transaction Code | 681-ZF | |
| 299 | Reported Payment Type is not used for this Transaction Code | A29-ZS | |
| 3A | M/I Request Type | 498-PA | |
| 3B | M/I Request Period Date-Begin | 498-PB | |
| 3C | M/I Request Period Date-End | 498-PC | |
| 3D | M/I Basis Of Request | 498-PD | |
| 3E | M/I Authorized Representative First Name | 498-PE | |
| 3F | M/I Authorized Representative Last Name | 498-PF | |
| 3G | M/I Authorized Representative Street Address | 498-PG | |
| 3H | M/I Authorized Representative City Address | 498-PH | |

EXTERNAL CODE LIST                    PAGE: 249                    JANUARY 2017

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/Garth v Walgreens 000589

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 3J | M/I Authorized Representative State/Province Address | 498-PJ | |
| 3K | M/I Authorized Representative Zip/Postal Zone | 498-PK | |
| 3M | M/I Prescriber Phone Number | 498-PM | |
| 3N | M/I Prior Authorized Number-Assigned | 498-PY | |
| 3P | M/I Authorization Number | 503-F3 | Used by Telecom and Audit |
| 3Q | M/I Facility Name | 385-3Q | |
| 3R | Prior Authorization Not Required | 407-D7 | |
| 3S | M/I Prior Authorization Supporting Documentation | 498-PP | |
| 3T | Active Prior Authorization Exists Resubmit At Expiration Of Prior Authorization | 302-C2, 401-D1, 407-D7 | |
| 3U | M/I Facility Street Address | 386-3U | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 3V | M/I Facility State/Province Address | 387-3V | |
| 3W | Prior Authorization In Process | 302-C2, 401-D1, 407-D7 | |
| 3X | Authorization Number Not Found | 503-F3 | Used by Telecom and Audit |
| 3Y | Prior Authorization Denied | 302-C2, 401-D1, 407-D7 | |
| 30 | Reversal request outside processor reversal window | | Reversal submitted with date outside of reversal window. |
| 31 | No matching paid claim found for reversal request | | Reversal within reversal window but corresponding paid claim not found. |
| 32 | M/I Level Of Service | 418-DI | |
| 33 | M/I Prescription Origin Code | 419-DJ | |
| 34 | M/I Submission Clarification Code | 420-DK | Used by Telecom and Audit |
| 35 | M/I Primary Care Provider ID | 421-DL | |
| 38 | M/I Basis Of Cost Determination | 423-DN | Deleted Telecom V8.0 Duplicate of reject code "DN" |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000590

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 39 | M/I Diagnosis Code | 424-DO | |
| 300 | Provider ID Qualifier is not used for this Transaction Code | 465-EY | |
| 301 | Provider ID is not used for this Transaction Code | 444-E9 | |
| 302 | Prescriber ID Qualifier is not used for this Transaction Code | 466-EZ | |
| 303 | Prescriber ID is not used for this Transaction Code | 411-DB | |
| 304 | Prescriber ID Associated State/Province Address is not used for this Transaction Code | A24-ZK | |
| 305 | Prescriber Last Name is not used for this Transaction Code | 427-DR | |
| 306 | Prescriber Phone Number is not used for this Transaction Code | 498-PM | |
| 307 | Primary Care Provider ID Qualifier is not used for this Transaction Code | 468-2E | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 308 | Primary Care Provider ID is not used for this Transaction Code | 421-DL | |
| 309 | Primary Care Provider Last Name is not used for this Transaction Code | 470-4E | |
| 310 | Prescriber First Name is not used for this Transaction Code | 364-2J | |
| 311 | Prescriber Street Address is not used for this Transaction Code | 365-2K | |
| 312 | Prescriber City Address is not used for this Transaction Code | 366-2M | |
| 313 | Prescriber State/Province Address is not used for this Transaction Code | 367-2N | |
| 314 | Prescriber ZIP/Postal Zone is not used for this Transaction Code | 368-2P | |
| 315 | Prescriber Alternate ID Qualifier is not used for this Transaction Code | A25-ZM | |

EXTERNAL CODE LIST

JANUARY 2017

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000591

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 316 | Prescriber Alternate ID is not used for this Transaction Code | A26-ZP | |
| 317 | Prescriber Alternate ID Associated State/Province Address is not used for this Transaction Code | A27-ZQ | |
| 318 | Other Payer ID Qualifier is not used for this Transaction Code | 339-6C | |
| 319 | Other Payer ID is not used for this Transaction Code | 340-7C | |
| 320 | Other Payer Date is not used for this Transaction Code | 443-E8 | |
| 321 | Internal Control Number is not used for this Transaction Code | 993-A7 | |
| 322 | Other Payer Amount Paid Count is not used for this Transaction Code | 341-HB | |
| 323 | Other Payer Amount Paid Qualifier is not used for this Transaction Code | 342-HC | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 324 | Other Payer Amount Paid is not used for this Transaction Code | 431-DV | |
| 325 | Other Payer Reject Count is not used for this Transaction Code | 471-5E | |
| 326 | Other Payer Reject Code is not used for this Transaction Code | 472-6E | |
| 327 | Other Payer-Patient Responsibility Amount Count is not used for this Transaction Code | 353-NR | |
| 328 | Other Payer-Patient Responsibility Amount Qualifier is not used for this Transaction Code | 351-NP | |
| 329 | Other Payer-Patient Responsibility Amount is not used for this Transaction Code | 352-NQ | |
| 330 | Benefit Stage Count is not used for this Transaction Code | 392-MU | |
| 331 | Benefit Stage Qualifier is not used for this Transaction Code | 393-MV | |

EXTERNAL CODE LIST                    PAGE: 252                    JANUARY 2017

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000592

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| | **REJECT CODES** | | |
| 332 | Benefit Stage Amount is not used for this Transaction Code | 394-MW | |
| 333 | Employer Name is not used for this Transaction Code | 315-CF | |
| 334 | Employer Street Address is not used for this Transaction Code | 316-CG | |
| 335 | Employer City Address is not used for this Transaction Code | 317-CH | |
| 336 | Employer State/Province Address is not used for this Transaction Code | 318-CI | |
| 337 | Employer Zip/Postal Code is not used for this Transaction Code | 319-CJ | |
| 338 | Employer Phone Number is not used for this Transaction Code | 320-CK | |
| 339 | Employer Contact Name is not used for this Transaction Code | 321-CL | |
| 340 | Carrier ID is not used for this Transaction Code | 327-CR | |

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| | **REJECT CODES** | | |
| 341 | Claim/Reference ID is not used for this Transaction Code | 435-DZ | |
| 342 | Billing Entity Type Indicator is not used for this Transaction Code | 117-TR | |
| 343 | Pay To Qualifier is not used for this Transaction Code | 118-TS | |
| 344 | Pay To ID is not used for this Transaction Code | 119-TT | |
| 345 | Pay To Name is not used for this Transaction Code | 120-TU | |
| 346 | Pay To Street Address is not used for this Transaction Code | 121-TV | |
| 347 | Pay To City Address is not used for this Transaction Code | 122-TW | |
| 348 | Pay To State/Province Address is not used for this Transaction Code | 123-TX | |
| 349 | Pay To ZIP/Postal Zone is not used for this Transaction Code | 124-TY | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000593

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 350 | Generic Equivalent Product ID Qualifier is not used for this Transaction Code | 125-TZ | |
| 351 | Generic Equivalent Product ID is not used for this Transaction Code | 126-UA | |
| 352 | DUR/PPS Code Counter is not used for this Transaction Code | 473-7E | |
| 353 | Reason for Service Code is not used for this Transaction Code | 439-E4 | |
| 354 | Professional Service Code is not used for this Transaction Code | 440-E5 | |
| 355 | Result of Service Code is not used for this Transaction Code | 441-E6 | |
| 356 | DUR/PPS Level of Effort is not used for this Transaction Code | 474-8E | |
| 357 | DUR Co-Agent ID Qualifier is not used for this Transaction Code | 475-J9 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 358 | DUR Co-Agent ID is not used for this Transaction Code | 476-H6 | |
| 359 | Ingredient Cost Submitted is not used for this Transaction Code | 409-D9 | |
| 360 | Dispensing Fee Submitted is not used for this Transaction Code | 412-DC | |
| 361 | Professional Service Fee Submitted is not used for this Transaction Code | 477-BE | |
| 362 | Patient Paid Amount Submitted is not used for this Transaction Code | 433-DX | |
| 363 | Incentive Amount Submitted is not used for this Transaction Code | 438-E3 | |
| 364 | Other Amount Claimed Submitted Count is not used for this Transaction Code | 478-H7 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000594

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 365 | Other Amount Claimed Submitted Qualifier is not used for this Transaction Code | 479-H8 | |
| 366 | Other Amount Claimed Submitted is not used for this Transaction Code | 480-H9 | |
| 367 | Flat Sales Tax Amount Submitted is not used for this Transaction Code | 481-HA | |
| 368 | Percentage Sales Tax Amount Submitted is not used for this Transaction Code | 482-GE | |
| 369 | Percentage Sales Tax Rate Submitted is not used for this Transaction Code | 483-HE | |
| 370 | Percentage Sales Tax Basis Submitted is not used for this Transaction Code | 484-JE | |
| 371 | Usual and Customary Charge is not used for this Transaction Code | 426-DQ | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 372 | Gross Amount Due is not used for this Transaction Code | 430-DU | |
| 373 | Basis of Cost Determination is not used for this Transaction Code | 423-DN | |
| 374 | Medicaid Paid Amount is not used for this Transaction Code | 113-N3 | |
| 375 | Coupon Value Amount is not used for this Transaction Code | 487-NE | |
| 376 | Compound Ingredient Drug Cost is not used for this Transaction Code | 449-EE | |
| 377 | Compound Ingredient Basis of Cost Determination is not used for this Transaction Code | 490-UE | |
| 378 | Compound Ingredient Modifier Code Count is not used for this Transaction Code | 362-2G | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000595

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 379 | Compound Ingredient Modifier Code is not used for this Transaction Code | 363-2H | |
| 380 | Authorized Representative First Name is not used for this Transaction Code | 498-PE | |
| 381 | Authorized Rep. Last Name is not used for this Transaction Code | 498-PF | |
| 382 | Authorized Rep. Street Address is not used for this Transaction Code | 498-PG | |
| 383 | Authorized Rep. City is not used for this Transaction Code | 498-PH | |
| 384 | Authorized Rep. State/Province is not used for this Transaction Code | 498-PJ | |
| 385 | Authorized Rep. Zip/Postal Code is not used for this Transaction Code | 498-PK | |
| 386 | Prior Authorization ID - Assigned is not used for this Transaction Code | 498-PY | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 387 | Authorization Number is not used for this Transaction Code | 503-F3 | |
| 388 | Prior Authorization Supporting Documentation is not used for this Transaction Code | 498-PP | |
| 389 | Diagnosis Code Count is not used for this Transaction Code | 491-VE | |
| 390 | Diagnosis Code Qualifier is not used for this Transaction Code | 492-WE | |
| 391 | Diagnosis Code is not used for this Transaction Code | 424-DO | |
| 392 | Clinical Information Counter is not used for this Transaction Code | 493-XE | |
| 393 | Measurement Date is not used for this Transaction Code | 494-ZE | |
| 394 | Measurement Time is not used for this Transaction Code | 495-H1 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000596

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 395 | Measurement Dimension is not used for this Transaction Code | 496-H2 | |
| 396 | Measurement Unit is not used for this Transaction Code | 497-H3 | |
| 397 | Measurement Value is not used for this Transaction Code | 499-H4 | |
| 398 | Request Period Begin Date is not used for this Transaction Code | 374-2V | |
| 399 | Request Period Recert/Revised Date is not used for this Transaction Code | 375-2W | |
| 4B | M/I Question Number/Letter | 378-4B | |
| 4C | M/I Coordination Of Benefits/Other Payments Count | 337-4C | |
| 4D | M/I Question Percent Response | 379-4D | |
| 4E | M/I Primary Care Provider Last Name | 470-4E | |
| 4G | M/I Question Date Response | 380-4G | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 4H | M/I Question Dollar Amount Response | 381-4H | |
| 4J | M/I Question Numeric Response | 382-4J | |
| 4K | M/I Question Alphanumeric Response | 383-4K | |
| 4M | Compound Ingredient Modifier Code Count Does Not Match Number of Repetitions | 362-2G | |
| 4N | Question Number/Letter Count Does Not Match Number of Repetitions | 377-2Z | |
| 4P | Question Number/Letter Not Valid for Identified Document | 378-4B | |
| 4Q | Question Response Not Appropriate for Question Number/Letter | 378-4B | |
| 4R | Required Question Number/Letter Response for Indicated Document Missing | 378-4B | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000597

| Reject Codes | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 4S | Compound Product ID Requires a Modifier Code | 489-TE | |
| 4T | M/I Additional Documentation Segment | 111-AM | |
| 4W | Must Fill Through Specialty Pharmacy | 407-D7, 489-TE | |
| 4X | M/I Patient Residence | 384-4X | |
| 4Y | Patient Residence Value Not Supported | 384-4X | |
| 4Z | Place of Service Not Supported By Plan | 307-C7 | |
| 40 | Pharmacy Not Contracted With Plan On Date Of Service | None | |
| 41 | Submit Bill To Other Processor Or Primary Payer | None | |
| 42 | Plan's Prescriber data base indicates the Prescriber ID Submitted is inactive or expired | 411-DB, 420-DK | Telecom. ECL Emergency Implementation Dt. Is April 1, 2013 |

| Reject Codes | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 43 | Plan's Prescriber data base indicates the associated DEA to submitted Prescriber ID is inactive | 411-DB, 420-DK | Telecom. ECL Emergency Implementation Dt. Is July 1, 2014 |
| 44 | Plan's Prescriber data base indicates the associated DEA to submitted Prescriber ID Is not found | 411-DB, 420-DK | Telecom. ECL Emergency Implementation Dt. Is July 1, 2012 |
| 46 | Plan's Prescriber data base indicates associated DEA to submitted Prescriber ID does not allow this drug DEA Schedule | 411-DB, 420-DK | Telecom. ECL Emergency Implementation Dt. Is April 1, 2013 |
| 400 | Request Status is not used for this Transaction Code | 373-2U | |
| 401 | Length Of Need Qualifier is not used for this Transaction Code | 371-2S | |
| 402 | Length Of Need is not used for this Transaction Code | 370-2R | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000598

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 403 | Prescriber/Supplier Date Signed is not used for this Transaction Code | 372-2T | |
| 404 | Supporting Documentation is not used for this Transaction Code | 376-2X | |
| 405 | Question Number/Letter Count is not used for this Transaction Code | 377-2Z | |
| 406 | Question Number/Letter is not used for this Transaction Code | 378-4B | |
| 407 | Question Percent Response is not used for this Transaction Code | 379-4D | |
| 408 | Question Date Response is not used for this Transaction Code | 380-4G | |
| 409 | Question Dollar Amount Response is not used for this Transaction Code | 381-4H | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 410 | Question Numeric Response is not used for this Transaction Code | 382-4J | |
| 411 | Question Alphanumeric Response is not used for this Transaction Code | 383-4K | |
| 412 | Facility ID is not used for this Transaction Code | 336-8C | |
| 413 | Facility Name is not used for this Transaction Code | 385-3Q | |
| 414 | Facility Street Address is not used for this Transaction Code | 386-3U | |
| 415 | Facility City Address is not used for this Transaction Code | 388-5J | |
| 416 | Facility State/Province Address is not used for this Transaction Code | 387-3V | |
| 417 | Facility ZIP/Postal Zone is not used for this Transaction Code | 389-6D | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/Forth v Walgreens 000599

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 418 | Purchaser ID Qualifier is not used for this Transaction Code | 591-YU | |
| 419 | Purchaser ID is not used for this Transaction Code | 592-YV | |
| 420 | Purchaser ID Associated State Code is not used for this Transaction Code | 593-YW | |
| 421 | Purchaser Date of Birth is not used for this Transaction Code | 594-YX | |
| 422 | Purchaser Gender Code is not used for this Transaction Code | 595-YY | |
| 423 | Purchaser First Name is not used for this Transaction Code | 596-YZ | |
| 424 | Purchaser Last Name is not used for this Transaction Code | 597-Y0 | |
| 425 | Purchaser Street Address is not used for this Transaction Code | 598-Y1 | |
| 426 | Purchaser City Address is not used for this Transaction Code | 599-Y2 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 427 | Purchaser State/Province Address is not used for this Transaction Code | 675-Y3 | |
| 428 | Purchaser ZIP/Postal Zone is not used for this Transaction Code | 676-Y4 | |
| 429 | Purchaser Country Code is not used for this Transaction Code | 677-Y5 | |
| 430 | Purchaser Relationship Code is not used for this Transaction Code | A23-YS | |
| 431 | Released Date is not used for this Transaction Code | A30-ZT | |
| 432 | Released Time is not used for this Transaction Code | A31-ZU | |
| 433 | Service Provider Name is not used for this Transaction Code | 583-YK | |
| 434 | Service Provider Street Address is not used for this Transaction Code | 584-YM | |
| 435 | Service Provider City Address is not used for this Transaction Code | 585-YN | |

EXTERNAL CODE LIST                    PAGE: 260                    JANUARY 2017

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000600

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 436 | Service Provider State/Province Address is not used for this Transaction Code | 586-YP | |
| 437 | Service Provider ZIP/Postal Zone is not used for this Transaction Code | 587-YQ | |
| 438 | Seller ID Qualifier is not used for this Transaction Code | 680-ZB | |
| 439 | Seller ID is not used for this Transaction Code | 679-Y9 | |
| 440 | Seller Initials is not used for this Transaction Code | 590-YT | |
| 441 | Other Amount Claimed Submitted Grouping Incorrect | 478-H7, 479-H8, 480-H9 | |
| 442 | Other Payer Amount Paid Grouping Incorrect | 341-HB, 342-HC, 431-DV | |
| 443 | Other Payer-Patient Responsibility Amount Grouping Incorrect | 353-NR, 351-NP, 352-NQ | |
| 444 | Benefit Stage Amount Grouping Incorrect | 392-MU, 393-MV, 394-MW | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 445 | Diagnosis Code Grouping Incorrect | 491-VE, 492-WE, 424-DO | |
| 446 | COB/Other Payments Segment Incorrectly Formatted | 111-AM | |
| 447 | Additional Documentation Segment Incorrectly Formatted | 111-AM | |
| 448 | Clinical Segment Incorrectly Formatted | 111-AM | |
| 449 | Patient Segment Incorrectly Formatted | 111-AM | |
| 450 | Insurance Segment Incorrectly Formatted | 111-AM | |
| 451 | Transaction Header Segment Incorrectly Formatted | 111-AM | |
| 452 | Claim Segment Incorrectly Formatted | 111-AM | |
| 453 | Pharmacy Provider Segment Incorrectly Formatted | 111-AM | |
| 454 | Prescriber Segment Incorrectly Formatted | 111-AM | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000601

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 455 | Workers' Compensation Segment Incorrectly Formatted | 111-AM | |
| 456 | Pricing Segment Incorrectly Formatted | 111-AM | |
| 457 | Coupon Segment Incorrectly Formatted | 111-AM | |
| 458 | Prior Authorization Segment Incorrectly Formatted | 111-AM | |
| 459 | Facility Segment Incorrectly Formatted | 111-AM | |
| 460 | Narrative Segment Incorrectly Formatted | 111-AM | |
| 461 | Purchaser Segment Incorrectly Formatted | 111-AM | |
| 462 | Service Provider Segment Incorrectly Formatted | 111-AM | |
| 463 | Pharmacy not contracted in Assisted Living Network | 302-C2, 401-D1 | |
| 464 | Service Provider ID Qualifier Does Not Precede Service Provider ID | 202-B2 | Used by Telecom and Audit |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 465 | Patient ID Qualifier Does Not Precede Patient ID | 331-CX | |
| 466 | Prescription/Service Reference Number Qualifier Does Not Precede Prescription/Service Reference Number | 455-EM | Used by Telecom and Audit |
| 467 | Product/Service ID Qualifier Does Not Precede Product/Service ID | 436-E1 | Used by Telecom and Audit |
| 468 | Procedure Modifier Code Count Does Not Precede Procedure Modifier Code | 458-SE | |
| 469 | Submission Clarification Code Count Does Not Precede Submission Clarification Code | 354-NX | |
| 470 | Originally Prescribed Product/Service ID Qualifier Does Not Precede Originally Prescribed Product/Service Code | 453-EJ | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000602

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 471 | Other Amount Claimed Submitted Count Does Not Precede Other Amount Claimed Amount And/Or Qualifier | 478-H7 | |
| 472 | Other Amount Claimed Submitted Qualifier Does Not Precede Other Amount Claimed Submitted | 479-H8 | |
| 473 | Provider Id Qualifier Does Not Precede Provider ID | 465-EY | |
| 474 | Prescriber Id Qualifier Does Not Precede Prescriber ID | 466-EZ | Used by Telecom and Audit |
| 475 | Primary Care Provider ID Qualifier Does Not Precede Primary Care Provider ID | 468-2E | |
| 476 | Coordination Of Benefits/Other Payments Count Does Not Precede Other Payer Coverage Type | 337-4C | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 477 | Other Payer ID Count Does Not Precede Other Payer ID Data Fields | 355-NT | Deleted for use in Telecom VE.4 and greater |
| 478 | Other Payer ID Qualifier Does Not Precede Other Payer ID | 339-6C | |
| 479 | Other Payer Amount Paid Count Does Not Precede Other Payer Amount Paid And/Or Qualifier | 341-HB | |
| 480 | Other Payer Amount Paid Qualifier Does Not Precede Other Payer Amount Paid | 342-HC | |
| 481 | Other Payer Reject Count Does Not Precede Other Payer Reject Code | 471-5E | |
| 482 | Other Payer-Patient Responsibility Amount Count Does Not Precede Other Payer-Patient Responsibility Amount and/or Qualifier | 353-NR | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000603

| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
|---|---|---|---|
| | **REJECT CODES** | | |
| 483 | Other Payer-Patient Responsibility Amount Qualifier Does Not Precede Other Payer-Patient Responsibility Amount | 351-NP | |
| 484 | Benefit Stage Count Does Not Precede Benefit Stage Amount and/or Qualifier | 392-MU | |
| 485 | Benefit Stage Qualifier Does Not Precede Benefit Stage Amount | 393-MV | |
| 486 | Pay To Qualifier Does Not Precede Pay To ID | 118-TS | |
| 487 | Generic Equivalent Product Id Qualifier Does Not Precede Generic Equivalent Product Id | 125-TZ | |
| 488 | DUR/PPS Code Counter Does Not Precede DUR Data Fields | 473-7E | |
| 489 | DUR Co-Agent ID Qualifier Does Not Precede DUR Co-Agent ID | 475-J9 | |

| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
|---|---|---|---|
| | **REJECT CODES** | | |
| 490 | Compound Ingredient Component Count Does Not Precede Compound Product ID And/Or Qualifier | 447-EC | |
| 491 | Compound Product ID Qualifier Does Not Precede Compound Product ID | 488-RE | |
| 492 | Compound Ingredient Modifier Code Count Does Not Precede Compound Ingredient Modifier Code | 362-2G | |
| 493 | Diagnosis Code Count Does Not Precede Diagnosis Code And/Or Qualifier | 491-VE | |
| 494 | Diagnosis Code Qualifier Does Not Precede Diagnosis Code | 492-WE | |
| 495 | Clinical Information Counter Does Not Precede Clinical Measurement data | 493-XE | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000604

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 496 | Length Of Need Qualifier Does Not Precede Length Of Need | 371-2S | |
| 497 | Question Number/Letter Count Does Not Precede Question Number/Letter | 377-2Z | |
| 498 | Accumulator Month Count Does Not Precede Accumulator Month | 656-S7 | Used by Financial Information Reporting Standard Only |
| 5C | M/I Other Payer Coverage Type | 338-5C | |
| 5E | M/I Other Payer Reject Count | 471-5E | |
| 5J | M/I Facility City Address | 388-5J | |
| 50 | Non-Matched Pharmacy Number | 201-B1 | |
| 51 | Non-Matched Group ID | 301-C1 | Used by Telecom, FIR and Audit |
| 52 | Non-Matched Cardholder ID | 302-C2 | Used by Telecom, FIR, and Benefit Integration |
| 53 | Non-Matched Person Code | 303-C3 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 54 | Non-Matched Product/Service ID Number | 407-D7, 489-TE | Used by Telecom and Audit |
| 55 | Non-Matched Product Package Size | 407-D7, 489-TE | |
| 56 | Non-Matched Prescriber ID | 411-DB | |
| 58 | Non-Matched Primary Prescriber | 421-DL | |
| 504 | Benefit Stage Qualifier Value Not Supported | 393-MV | |
| 505 | Other Payer Coverage Type Value Not Supported | 338-5C | |
| 506 | Prescription/Service Reference Number Qualifier Value Not Supported | 455-EM | Used by Telecom and Audit |
| 507 | Additional Documentation Type ID Value Not Supported | 369-2Q | |
| 508 | Authorized Representative State/Province Address Value Not Supported | 498-PJ | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000605

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 509 | Basis Of Request Value Not Supported | 498-PD | |
| 510 | Billing Entity Type Indicator Value Not Supported | 117-TR | |
| 511 | CMS Part D Defined Qualified Facility Value Not Supported | 997-G2 | |
| 512 | Compound Code Value Not Supported | 406-D6 | |
| 513 | Compound Dispensing Unit Form Indicator Value Not Supported | 451-EG | |
| 514 | Compound Ingredient Basis of Cost Determination Value Not Supported | 490-UE | |
| 515 | Compound Product ID Qualifier Value Not Supported | 488-RE | |
| 516 | Compound Type Value Not Supported | 996-G1 | |
| 517 | Coupon Type Value Not Supported | 485-KE | |
| 518 | DUR Co-Agent ID Qualifier Value Not Supported | 475-J9 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 519 | DUR/PPS Level Of Effort Value Not Supported | 474-8E | |
| 520 | Delay Reason Code Value Not Supported | 357-NV | |
| 521 | Diagnosis Code Qualifier Value Not Supported | 492-WE | |
| 522 | Dispensing Status Value Not Supported | 343-HD | |
| 523 | Eligibility Clarification Code Value Not Supported | 309-C9 | |
| 524 | Employer State/ Province Address Value Not Supported | 318-CI | |
| 525 | Facility State/Province Address Value Not Supported | 387-3V | |
| 526 | Header Response Status Value Not Supported | 501-F1 | |
| 527 | Intermediary Authorization Type ID Value Not Supported | 463-EW | Field 463-EW was sunsetted for use in Telecommunicati on VE.3 and greater. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000606

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 528 | Length of Need Qualifier Value Not Supported | 371-2S | |
| 529 | Level Of Service Value Not Supported | 418-DI | |
| 530 | Measurement Dimension Value Not Supported | 496-H2 | |
| 531 | Measurement Unit Value Not Supported | 497-H3 | |
| 532 | Medicaid Indicator Value Not Supported | 360-2B | |
| 533 | Originally Prescribed Product/Service ID Qualifier Value Not Supported | 453-EJ | |
| 534 | Other Amount Claimed Submitted Qualifier Value Not Supported | 479-H8 | |
| 535 | Other Coverage Code Value Not Supported | 308-C8 | |
| 536 | Other Payer-Patient Responsibility Amount Qualifier Value Not Supported | 351-NP | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 537 | Patient Assignment Indicator (Direct Member Reimbursement Indicator) Value Not Supported | 391-MT | |
| 538 | Patient Gender Code Value Not Supported | 305-C5 | |
| 539 | Patient State/Province Address Value Not Supported | 324-CO | |
| 540 | Pay to State/Province Address Value Not Supported | 123-TX | |
| 541 | Percentage Sales Tax Basis Submitted Value Not Supported | 484-JE | |
| 542 | Pregnancy Indicator Value Not Supported | 335-2C | |
| 543 | Prescriber ID Qualifier Value Not Supported | 466-EZ | |
| 544 | Prescriber State/Province Address Value Not Supported | 367-2N | |
| 545 | Prescription Origin Code Value Not Supported | 419-DJ | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000607

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 546 | Primary Care Provider ID Qualifier Value Not Supported | 468-2E | |
| 547 | Prior Authorization Type Code Value Not Supported | 461-EU | |
| 548 | Provider Accept Assignment Indicator Value Not Supported | 361-2D | |
| 549 | Provider ID Qualifier Value Not Supported | 465-EY | |
| 550 | Request Status Value Not Supported | 373-2U | |
| 551 | Request Type Value Not Supported | 498-PA | |
| 552 | Route of Administration Value Not Supported | 995-E2 | |
| 553 | Smoker/Non-Smoker Code Value Not Supported | 334-1C | |
| 554 | Special Packaging Indicator Value Not Supported | 429-DT | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 555 | Transaction Count Value Not Supported | 109-A9 | Used by Telecom and FIR Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| 556 | Unit Of Measure Value Not Supported | 600-28 | |
| 557 | COB Segment Present On A Non-COB Claim | 308-C8 | |
| 558 | Part D Plan cannot coordinate benefits with another Part D Plan | | |
| 559 | ID Submitted is associated with a Sanctioned Pharmacy | 201-B1 | |
| 560 | Pharmacy Not Contracted in Retail Network | 201-B1 | |
| 561 | Pharmacy Not Contracted in Mail Order Network | 201-B1 | |
| 562 | Pharmacy Not Contracted in Hospice Network | 201-B1 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 563 | Pharmacy Not Contracted in Veterans Administration Network | 201-B1 | |
| 564 | Pharmacy Not Contracted in Military Network | 201-B1 | |
| 565 | Patient Country Code Value Not Supported | A43-1K | |
| 566 | Patient Country Code Not Used For This Transaction | A43-1K | |
| 567 | M/I Veterinary Use Indicator | A45-1R | |
| 568 | Veterinary Use Indicator Value Not Supported | A45-1R | |
| 569 | Provide Notice: Medicare Prescription Drug Coverage and Your Rights | | **Reject Code 569 must not be sent with Reject Code 829 as Reject Code 829 is a reject that cannot be appealed. Telecom Emergency Implementation Date for restricted use of the value 569 is July 01, 2016.** |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 569 | Provide Notice: Medicare Prescription Drug Coverage and Your Rights | | **See Above.** Telecom. ECL Emergency Implementation DT: II July 1, 2013 |
| 570 | Veterinary Use Indicator Not Used For This Transaction | A45-1R | |
| 571 | Patient ID Associated State/Province Address Value Not Supported | A22-YR | |
| 572 | Medigap ID Not Covered | 359-2A | |
| 573 | Prescriber Alternate ID Associated State/Province Address Value Not Supported | A27-ZQ | |
| 574 | Compound Ingredient Modifier Code Not Covered | 362-2G | |
| 575 | Purchaser State/Province Address Value Not Supported | 675-Y3 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000609

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 576 | Service Provider State/Province Address Value Not Supported | 586-YP | |
| 577 | M/I Other Payer ID | 355-NT | |
| 578 | Other Payer ID Count Does Not Match Number of Repetitions | 355-NT | |
| 579 | Other Payer ID Count Exceeds Number Of Occurrences Supported | 355-NT | |
| 580 | Other Payer ID Count Grouping Incorrect | 355-NT | |
| 581 | Other Payer ID Count is not used for this Transaction Code | 355-NT | |
| 582 | M/I Fill Number | 403-D3 | Deleted. Duplicate of value 17. |
| 583 | Provider ID Not Covered | 444-E9 | |
| 584 | Purchaser ID Associated State/Province Code Value Not Supported | 593-YW | |
| 585 | Fill Number Value Not Supported | 403-D3 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 586 | Facility ID Not Covered | 336-8C, B95-3Z | |
| 587 | Carrier ID Not Covered | 327-CR | |
| 588 | Alternate ID Not Covered | 330-CW | |
| 589 | Patient ID Not Covered | 332-CY | |
| 590 | Compound Dosage Form Not Covered | 450-EF | |
| 591 | Plan ID Not Covered | 524-FO | |
| 592 | DUR Co-Agent ID Not Covered | 476-H6 | |
| 593 | M/I Date of Service | 401-D1 | See Reject Code 15 |
| 594 | Pay To ID Not Covered | 119-TT | |
| 595 | Associated Prescription/Service Provider ID Not Covered | 580-XY | |
| 596 | Compound Preparation Time Not Used For This Transaction Code | A32-ZW | |
| 597 | LTC Dispensing Type Does Not Support The Packaging Type | 420-DK, 429-DT | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000610

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 598 | More Than One Patient Found | | Used by Telecom and FIR Unique eligibility could not be confirmed based on patient data submitted. Refine patient data attributes. |
| 599 | Cardholder ID Matched But Last Name Did Not | | The Cardholder ID matches exactly but the first 4 characters of Last Name do not match. |
| 6C | M/I Other Payer ID Qualifier | 339-6C | |
| 6D | M/I Facility Zip/Postal Zone | 389-6D | |
| 6E | M/I Other Payer Reject Code | 472-6E | |
| 6G | Coordination Of Benefits/Other Payments Segment Required For Adjudication | 111-AM | |
| 6H | Coupon Segment Required For Adjudication | 111-AM | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 6J | Insurance Segment Required For Adjudication | 111-AM | |
| 6K | Patient Segment Required For Adjudication | 111-AM | |
| 6M | Pharmacy Provider Segment Required For Adjudication | 111-AM | |
| 6N | Prescriber Segment Required For Adjudication | 111-AM | |
| 6P | Pricing Segment Required For Adjudication | 111-AM | |
| 6Q | Prior Authorization Segment Required For Adjudication | 111-AM | |
| 6R | Worker's Compensation Segment Required For Adjudication | 111-AM | |
| 6S | Transaction Segment Required For Adjudication | 111-AM | |
| 6T | Compound Segment Required For Adjudication | 111-AM | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000611

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 6U | Compound Segment Incorrectly Formatted | 111-AM | |
| 6V | Multi-ingredient Compounds Not Supported | 111-AM | |
| 6W | DUR/PPS Segment Required For Adjudication | 111-AM | |
| 6X | DUR/PPS Segment Incorrectly Formatted | 111-AM | |
| 6Y | Not Authorized To Submit Electronically | 201-B1 | |
| 6Z | Provider Not Eligible To Perform Service/Dispense Product | 201-B1 | |
| 60 | Product/Service Not Covered For Patient Age | 302-C2, 304-C4, 401-D1, 407-D7, 489-TE | |
| 61 | Product/Service Not Covered For Patient Gender | 302-C2, 305-C5, 407-D7, 489-TE | |
| 62 | Patient/Card Holder ID Name Mismatch | 310-CA, 311-CB, 312-CC, 313-CD, 302-C2 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| 63 | Product/Service ID Not Covered For Institutionalized Patient | 302-C2. 401-D1, 407-D7 | |
| 64 | Claim Submitted Does Not Match Prior Authorization | 201-B1, 407-D7, 442-E7, 461-EU, 462-EV, 489-TE | |
| 65 | Patient Is Not Covered | 302-C2, 303-C3, 306-C6 | Used by Telecom and Benefit Integration |
| 66 | Patient Age Exceeds Maximum Age | 302-C2, 303-C3, 304-C4, 306-C6 | |
| 67 | Filled Before Coverage Effective | 302-C2, 401-D1 | Used by Telecom and Benefit Integration |
| 68 | Filled After Coverage Expired | 302-C2, 401-D1 | |
| 69 | Filled After Coverage Terminated | 302-C2, 401-D1 | Used by Telecom and Benefit Integration |
| 600 | Coverage Outside Submitted Date Of Service | | The patient was found but coverage is not active during the submitted Date of Service |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000612

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 601 | Intermediary Authorization Type ID Does Not Precede Intermediary Authorization ID | 463-EW 464-EX | Fields 463-EW and 464-EX were sunsetted for use in Telecommunication VE.3 and greater. |
| 602 | Associated Prescription/Service Provider ID Qualifier Does Not Precede Associated Prescription/Service Provider ID | 579-XX 580-XY | |
| 603 | Prescriber Alternate ID Qualifier Does Not Precede Prescriber Alternate ID | A25-ZM A26-ZP | |
| 604 | Purchaser ID Qualifier Does Not Precede Purchaser ID | 591-YU 592-YV | |
| 605 | Seller ID Qualifier Does Not Precede Seller ID | 680-ZB 679-Y9 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 606 | Brand Drug/Specific Labeler Code Required | 407-D7 | Returned when product service ID submitted is within a covered GCN/GPI, however plan formulary requires the multi-source brand product or a specific labeler code. |
| 607 | Information Reporting (N1/N3) Transaction Cannot Be Matched To A Claim (B1/B3) | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** The associated Billing Transaction (B1/B3) is not found as a match for the submitted Information Reporting Transaction (N1/N3) |
| 608 | Step Therapy, Alternate Drug Therapy Required Prior To Use Of Submitted Product Service ID | 407-D7 | |

NCPDP / Forth v Walgreens 000613

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 609 | COB Claim Not Required, Patient Liability Amount Submitted Was Zero | | |
| 610 | Information Reporting Transaction (N1/N3) Matched to Reversed or Rejected Claim Submitted Under Part D BIN PCN | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** The associated Billing Transaction (B1/B3) was rejected or reversed under the Part D BIN/PCN and therefore no coordination of benefits is required at this time. (Rejected or Reversed Billing transaction found under the Part D BIN/PCN.) |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 611 | Information Reporting Transaction (N1/N3) Was Matched To A Claim Submitted Under The Part D BIN/PCN Paid As Enhanced Or OTC Or By A Benefit Other Than Part D | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** The associated Billing Transaction (B1/B3) submitted Under Part D BIN PCN is found, but the Information Reporting Transaction (N1/N3) is not applied because the Billing Transaction is paid as Enhanced or Over the Counter (OTC) or by benefit other than Part D. An Example Of This Would Be Claims Paid With Benefit Stage Qualifier Not Equal To 1 through 4 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000614

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 612 | LTC Appropriate Dispensing Invalid Submission Clarification Code (SCC) Combination | 420-DK | Used when more than one Submission Clarification Code value of 16 or 22-35 are submitted. **Telecom. ECL Emergency Implementation Dt. Is January 1, 2013** |
| 613 | The Packaging Methodology Or Dispensing Frequency Is Missing Or Inappropriate For LTC Short Cycle | 420-DK, 429-DT | Used when the payer has determined this claim meets the definition of appropriate dispensing in Long Term Care and the packaging methodology or dispensing frequency is missing or inappropriate for LTC short cycle. **Telecom. ECL Emergency Implementation Dt. Is January 1, 2013** |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 614 | Uppercase Character(s) Required | | Used when lower case alphanumeric data is encountered. MUST send the M/I Reject Code appropriate for the field containing lower case character(s) in error. |
| 615 | Compound Ingredient Basis Of Cost Determination Value 14 Required When Compound Ingredient Quantity Is 0 But Cost Is Greater Than $0 | 490-UE | |
| 616 | Submission Clarification Code 8 Required When Compound Ingredient Quantity Is 0 | 448-ED | |
| 617 | Compound Ingredient Drug Cost Cannot Be Negative Amount | 449-EE | The Compound Ingredient Drug Cost must be $0 or greater than $0. It cannot be less than $0. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000615

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 618 | Plan's Prescriber Data Base Indicates The Submitted Prescriber's DEA Does Not Allow This Drug DEA Schedule | 411-DB, 420-DK | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 619 | Prescriber Type 1 NPI Required | 411-DB | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2013** |
| 620 | This Product/Service May Be Covered Under Medicare Part D | 407-D7 | |
| 621 | This Medicaid Patient Is Medicare Eligible | | This patient is eligible for Medicare but may not yet be enrolled. If no enrollment found attempt to use Medicare's temporary prescription drug program. |
| 622 | COB Claim not required, patient liability amount submitted was zero | | Value sunsetted. Duplicate of code 609. |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 623 | M/I Authorized Representative Country Code | B34-1U | |
| 624 | M/I Employer Country Code | B35-1V | |
| 625 | M/I Entity Country Code | B36-1W | Used by Telecom and Audit |
| 627 | M/I Facility Country Code | B37-1X | |
| 628 | M/I Patient ID Associated Country Code | B38-1Y | |
| 629 | M/I Pay to Country Code | B39-1Z | |
| 630 | M/I Prescriber Alternate ID Associated Country Code | B40-3A | |
| 631 | M/I Prescriber ID Associated Country Code | B41-3B | |
| 632 | M/I Prescriber Country Code | B42-3C | |
| 633 | M/I Purchaser ID Associated Country Code | B43-3D | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000616

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 634 | Authorized Representative Country Code Value Not Supported | B34-1U | |
| 635 | Employer Country Code Value Not Supported | B35-1V | |
| 637 | Entity Country Code Value Not Supported | B36-1W | Used by Telecom and Audit |
| 638 | Facility Country Code Value Not Supported | B37-1X | |
| 639 | Patient ID Associated Country Code Value Not Supported | B38-1Y | |
| 640 | Pay to Country Code Value Not Supported | B39-1Z | |
| 641 | Prescriber Alternate ID Associated Country Code Value Not Supported | B40-3A | |
| 642 | Prescriber ID Associated Country Code Value Not Supported | B41-3B | |
| 643 | Prescriber Country Code Value Not Supported | B42-3C | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 644 | Purchaser ID Associated Country Code Value Not Supported | B43-3D | |
| 645 | Repackaged product is not covered by the contract | 407-D7 | Used to identify claims returned by payers/ processors when rejected due to the drug being repackaged. |
| 646 | Patient Not Eligible Due To Non Payment Of Premium. Patient To Contact Plan | | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |
| 647 | Quantity Prescribed Required For CII Prescription | 407-D7 460-ET | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |
| 648 | Quantity Prescribed Does Not Match Quantity Prescribed On Original CII Dispensing | 407-D7 460-ET | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |
| 649 | Cumulative Quantity For This CII Rx Number Exceeds Quantity Prescribed | | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRPD / Forth v Walgreens 000617

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 650 | Fill Date Greater Than 60 Days From CII Date Prescription Written (414-DE). | 414-DE | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |
| 651 | REMS: Mandatory data element(s) missing | | |
| 652 | REMS: Prescriber not matched or may not be enrolled | 411-DB | |
| 653 | REMS: Patient not matched or may not be enrolled | 310-CA 311-CB 304-C4 325-CP | |
| 654 | REMS: Pharmacy not matched or may not be enrolled | 201-B1 | |
| 655 | REMS: Multiple patient matches | 310-CA 311-CB 304-C4 325-CP | |
| 656 | REMS: Patient age not matched | 304-C4 | |
| 657 | REMS: Patient gender not matched | 305-C5 | |
| 658 | REMS: Pharmacy has not enrolled | 201-B1 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 659 | REMS: Pharmacy has not renewed enrollment | 201-B1 | |
| 660 | REMS: Pharmacy has not submitted agreement form | 201-B1 | |
| 661 | REMS: Pharmacy has been suspended due to non-compliance | 201-B1 | |
| 662 | REMS: Prescriber has not enrolled | 411-DB | |
| 663 | REMS: Prescriber has not completed a knowledge assessment | 411-DB | |
| 664 | REMS: Prescriber has been suspended due to non-compliance | 411-DB | |
| 665 | REMS: Excessive days supply | 405-D5 | |
| 666 | REMS: Insufficient days supply | 405-D5 | |
| 667 | REMS: Excessive dosage | 405-D5 | |
| 668 | REMS: Insufficient dosage | 405-D5 | |
| 669 | REMS: Refills not permitted | 403-D3 415-DF | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000618

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 670 | REMS: Laboratory test results not documented | | |
| 671 | REMS: Laboratory test not conducted within specified time period | | |
| 672 | REMS: Dispensing not authorized due to laboratory test results | | |
| 673 | REMS: Prescriber counseling of patient not documented | 411-DB | |
| 674 | REMS: Prescriber has not documented safe use conditions | 411-DB | |
| 675 | REMS: Prescriber has not documented patient opioid tolerance | 411-DB | |
| 676 | REMS: Prescriber has not documented patient contraceptive use | 411-DB | |
| 677 | REMS: Lack of contraindicated therapy not documented | | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 678 | REMS: Step therapy not documented | | |
| 679 | REMS: Prescriber has not enrolled patient | 411-DB | |
| 680 | REMS: Prescriber must renew patient enrollment | 411-DB | |
| 681 | REMS: Patient enrollment requirements have not been met | | |
| 682 | REMS: Prescriber has not submitted patient agreement | 411-DB | |
| 683 | REMS: Prescriber has not verified patient's reproductive potential | 411-DB | |
| 684 | REMS: Patient has not documented safe use conditions | | |
| 685 | REMS: Patient has not documented completed education | | |
| 686 | REMS: Patient has not documented contraceptive use | | |
| 687 | REMS: Administrator Denied | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000619

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 688 | REMS: Service Billing Denied | | |
| 689 | PDMP: Administrator Denied | | |
| 690 | PDMP: Pharmacy not contracted | 201-B1 | |
| 691 | PDMP: Pharmacy contract not renewed | 201-B1 | |
| 692 | PDMP: M/I Patient First Name | 310-CA | |
| 693 | PDMP: M/I Patient Last Name | 311-CB | |
| 694 | PDMP: M/I Patient Street Address | B08-7A B09-7B | |
| 695 | PDMP: M/I Patient City | 323-CN | |
| 696 | PDMP: M/I Patient State or Province | 324-CO | |
| 697 | PDMP: M/I Patient ZIP/Postal Code | 325-CP | |
| 698 | PDMP: M/I Prescriber ID | 411-DB | |
| 699 | PDMP: M/I Prescriber Last Name | 427-DR | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 7A | Provider Does Not Match Authorization On File | 201-B1 | |
| 7B | Service Provider ID Qualifier Value Not Supported For Processor/Payer | 202-B2 | |
| 7C | M/I Other Payer ID | 340-7C | |
| 7D | Non-Matched DOB | 304-C4 | |
| 7E | M/I DUR/PPS Code Counter | 473-7E | |
| 7F | Future date not allowed for Date of Birth | 304-C4 | Value deleted. Duplicate of code 7G. |
| 7G | Future Date Not Allowed For DOB | 304-C4 | |
| 7H | Non-Matched Gender Code | 305-C5 | |
| 7J | Patient Relationship Code Value Not Supported | 306-C6 | |
| 7K | Discrepancy Between Other Coverage Code And Other Payer Amount | 308-C8 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000620

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 7M | Discrepancy Between Other Coverage Code And Other Coverage Information On File | 308-C8 | |
| 7N | Patient ID Qualifier Value Not Supported | 331-CX | |
| 7P | Coordination Of Benefits/Other Payments Count Exceeds Number of Supported Payers | 337-4C | |
| 7Q | Other Payer ID Qualifier Value Not Supported | 339-6C | |
| 7R | Other Payer Amount Paid Count Exceeds Number of Supported Groupings | 341-HB | |
| 7S | Other Payer Amount Paid Qualifier Value Not Supported | 342-HC | Deleted for use in Telecommunication Versions D.0 and greater |
| 7T | Quantity Intended To Be Dispensed Required For Partial Fill Transaction | 344-HF | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 7U | Days Supply Intended To Be Dispensed Required For Partial Fill Transaction | 345-HG | |
| 7V | Duplicate Refills | 403-D3 | |
| 7W | Refills Exceed allowable Refills | 403-D3 | |
| 7X | Days Supply Exceeds Plan Limitation | 405-D5 | |
| 7Y | Compounds Not Covered | 406-D6 | |
| 7Z | Compound Requires Two Or More Ingredients | 406-D6 | |
| 70 | Product/Service Not Covered – Plan/Benefit Exclusion | 407-D7, 489-TE | Use Reject Code 828 for Medicare Part D beneficiary level overutilization rejection. Do not use this code for that purpose. |
| 71 | Prescriber ID Is Not Covered | 411-DB | |
| 72 | Primary Prescriber Is Not Covered | 421-DL | |
| 73 | Refills Are Not Covered | 402-D2, 403-D3 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000621

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 74 | Other Carrier Payment Meets Or Exceeds Payable | 409-D9, 442-E7, 481-HA, 482-GE | |
| 75 | Prior Authorization Required | 462-EV, 489-TE | Use Reject Code 828 for Medicare Part D beneficiary level overutilization rejection. Do not use this code for that purpose. |
| 76 | Plan Limitations Exceeded | 405-D5, 442-E7 | Use Reject Code 828 for Medicare Part D beneficiary level overutilization rejection. Do not use this code for that purpose. |
| 77 | Discontinued Product/Service ID Number | 407-D7, 489-TE | |
| 78 | Cost Exceeds Maximum | 407-D7, 409-D9, 442-E7, 448-ED, 449-EE, 481-HA, 482-GE, 489-TE | |
| 79 | Refill Too Soon | 401-D1, 403-D3, 405-D5 | |
| 700 | PDMP: M/I Patient ID | 332-CY | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 701 | PDMP: M/I Patient Date of Birth | 304-C4 | |
| 702 | PDMP: M/I Patient Gender | 305-C5 | |
| 703 | PDMP: M/I Prescription Origin Code | 419-DJ | |
| 704 | PDMP: M/I Scheduled Rx Serial Number | 454-EK | |
| 705 | PDMP: M/I Product/Service ID | 407-D7, 489-TE | |
| 706 | PDMP: M/I Compound Code | 406-D6 | |
| 707 | PDMP: M/I Patient Phone Number | 326-CQ | |
| 708 | PDMP: M/I Payment Code | A29-ZS | |
| 709 | M/I Record Type | 601-04 | Used by Audit Only |
| 710 | Date Received After Requested Response Date | 601-10, A50 | Used by Audit Only |
| 711 | M/I Transmission Date | 601-10 | Used by Audit Only |
| 712 | M/I Sending Entity Identifier | 879-N2 | Used by Audit Only |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000622

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 713 | M/I Receiver ID | 880-K7 | Used by Audit Only |
| 714 | M/I Transmission File Type | 986-KJ | Used by Audit Only |
| 715 | M/I Transmission Type | 880-K8 | Used by Audit Only |
| 716 | Transmission File Type Not Supported | 986-KJ | Used by Audit Only |
| 717 | M/I Submission Number | 888 | Used by Audit Only |
| 718 | M/I Audit Request Type | A47 | Used by Audit Only |
| 719 | Audit Request Type Not Supported | A47 | Used by Audit Only |
| 720 | M/I Service Provider Chain Code | 886 | Used by Audit Only |
| 721 | M/I Entity Name | 780 | Used by Audit Only |
| 722 | M/I Entity Contact First Name | B05 | Used by Audit Only |
| 723 | M/I Entity Contact Last Name | B06 | Used by Audit Only |
| 724 | M/I Entity Address Line 1 | 776 | Used by Audit Only |
| 725 | M/I Entity Address Line 2 | 777 | Used by Audit Only |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 726 | M/I Entity City | 778 | Used by Audit Only |
| 727 | M/I Entity State/Province Address | 782 | Used by Audit Only |
| 728 | M/I Entity Zip/Postal Code | 784 | Used by Audit Only |
| 729 | M/I Entity Fax Number | A53 | Used by Audit Only |
| 730 | M/I Entity Email | A52 | Used by Audit Only |
| 731 | Header Response Status Not Supported for this Transmission File Type | 501-F1, 986-KJ | Used by Audit Only |
| 732 | Reject Code Not Supported for this Transmission File Type | 501-F1, 986-KJ | Used by Audit Only |
| 733 | M/I Claim Sequence Number | 219 | Used by Audit Only |
| 734 | M/I Audit Control Identification | A48 | Used by Audit Only |
| 735 | M/I Audit Range Qualifier | A54 | Used by Audit Only |
| 736 | Audit Range Qualifier Not Supported for this Audit Request Type | A54, A47 | Used by Audit Only |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000623

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 737 | M/I Audit Range Start | A55 | Used by Audit Only |
| 738 | Audit Range Start Not Supported for this Audit Request Type | A55, A47 | Used by Audit Only |
| 739 | M/I Audit Range End | A56 | Used by Audit Only |
| 740 | Audit Range End Not Supported for this Audit Request Type | A56. A47 | Used by Audit Only |
| 741 | Exceeds Range Start Limitations | A55 | Used by Audit Only |
| 742 | Exceeds Range End Limitations | A56 | Used by Audit Only |
| 743 | M/I Requested Response Date | A60 | Used by Audit Only |
| 744 | Response Date Requires Rescheduling | A60 | Used by Audit Only |
| 745 | M/I Estimated Arrival Time Description | A51 | Used by Audit Only |
| 746 | Estimated Arrival Time Requires Rescheduling | A54 | Used by Audit Only |
| 747 | M/I Audit Sponsor | A49 | Used by Audit Only |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 748 | Non-Matched Processor Control Number | 104-A4 | Used by Audit Only |
| 749 | M/I Audit Element Type 1 | A57 | Used by Audit Only |
| 750 | M/I Audit Element Type 2 | A58 | Used by Audit Only |
| 751 | M/I Audit Element Type 3 | A59 | Used by Audit Only |
| 752 | M/I Audit Element Type 4 | A60 | Used by Audit Only |
| 753 | M/I Audit Element Type 5 | A61 | Used by Audit Only |
| 754 | Audit Element Type not allowable per State Regulation | A57, A58, A59, A60, A61 | Used by Audit Only |
| 755 | Audit Element Type not required for dispensing | A57, A58, A59, A60, A61 | Used by Audit Only |
| 756 | M/I Audit Element Response Type 1 | A62 | Used by Audit Only |
| 757 | M/I Audit Element Response Type 2 | A63 | Used by Audit Only |
| 758 | M/I Audit Element Response Type 3 | A64 | Used by Audit Only |
| 759 | M/I Audit Element Response Type 4 | A65 | Used by Audit Only |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000624

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 760 | M/I Audit Element Response Type 5 | A66 | Used by Audit Only |
| 761 | M/I Discrepancy Code 1 | A68 | Used by Audit Only |
| 762 | M/I Discrepancy Code 2 | A69 | Used by Audit Only |
| 763 | M/I Discrepancy Code 3 | A70 | Used by Audit Only |
| 764 | M/I Discrepancy Message | A71 | Used by Audit Only |
| 765 | M/I Discrepancy Amount | A72 | Used by Audit Only |
| 766 | Discrepancy Amount in excess of Claimed Amount | A72 | Used by Audit Only |
| 767 | M/I Record Count | 751-M9 | Used by Audit Only |
| 768 | Pharmacy Location has closed | 201-B1 | Used by Audit Only |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 769 | Paid Billing Transaction (B1/B3) Submitted Under The Part D BIN PCN Found But Information Reporting Reversal (N2) Cannot Be Matched To An Information Reporting Transaction (N1/N3) In An Approved Status; Reversal (N2) Not Processed | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** When N2 is Matched To A Paid Billing Transaction (B1/B3) Submitted Under Part D BIN PCN With Corresponding N1/N3 In Rejected Status, Or Not Found, Or Was Reversed By A Previous N2/N3; Reversal (N2) Not Processed. |
| 770 | Paid Billing Transaction (B1/B3) Submitted Under The Part D BIN PCN Not Found And Information Reporting Reversal (N2) Cannot Be Matched To An Information Reporting Transaction (N1/N3) in Approved Status; Reversal (N2) Not Processed | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** The associated Billing Transaction (B1/B3) was not found or not found in paid status or not submitted under Part D BIN PCN, therefore the Information Reporting Transaction (N1/N3) is not in an approved status; Reversal(N2) not processed. |

EXTERNAL CODE LIST
PAGE: 285
JANUARY 2017
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000625

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 771 | Compound contains unidentifiable ingredient(s); Submission Clarification Code override not allowed | 489-TE | |
| 772 | Compound not payable due to non-covered ingredient(s); Submission Clarification Code override not allowed | 489-TE | |
| 773 | Prescriber Is Not Listed On Medicare Enrollment File | 411-DB | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** |
| 774 | Prescriber Medicare Enrollment Period Is Outside Of Claim Date Of Service | 411-DB | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** If available, provide MFFS enrollment termination dt. within 526-FQ |
| 775 | Pharmacy not listed within Medicare Fee For Service active enrollment file | 201-B1 | **Telecom. ECL Emergency Implementation Dt. Is Jan 1, 2015** |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 776 | Pharmacy enrollment with Medicare Fee For Service has terminated | 201-B1 | **Telecom. ECL Emergency Implementation Dt. Is Jan 1, 2015** If available, provide MFFS enrollment termination dt. within 526-FQ |
| 777 | Plan's Prescriber data base not able to verify active state license with prescriptive authority for Prescriber ID Submitted | | **Telecom. ECL Emergency Implementation Dt. Is April 1, 2015** Used when verifying the state license active status, not the state license expiration date, and/or whether the prescriber has prescriptive authority as determined by the State. |
| 778 | Invalid Transmission File Type | 986-KJ | Used by Benefit Integration Only |
| 779 | Invalid Document Reference Number | | Used by Benefit Integration Only |
| 780 | M/I Transmission Time | 986-JY | Used by Benefit Integration Only |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000626

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 781 | Corrupted Transmission Control Number | 601-56 | Used by Benefit Integration Only |
| 782 | M/I Sender ID | 880-K1 | Used by Benefit Integration Only |
| 783 | M/I Receiver ID | 880-K7 | Used by Benefit Integration Only |
| 784 | M/I File Type | 702-MC | Used by Benefit Integration Only |
| 785 | M/I Submission Number | 888 | Used by Benefit Integration Only |
| 786 | M/I Transmission Date | 601-10 | Used by Benefit Integration Only |
| 787 | M/I Accumulator Balance Count | | Used by Benefit Integration Only |
| 788 | M/I Accumulator Network Indicator | | Used by Benefit Integration Only |
| 789 | M/I Accumulator Action Code | B67 | Used by Benefit Integration Only |
| 790 | M/I Benefit Type | 212 | Used by Benefit Integration Only |
| 791 | M/I In Network Status | 266 | Used by Benefit Integration Only |
| 792 | Duplicate Record | | Used by Benefit Integration Only |
| 793 | Retry Limit Exceeded | 888 | Used by Benefit Integration Only |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 794 | Deductible Over Accumulated | | Used by Benefit Integration Only |
| 795 | Out Of Pocket Over Accumulated | | Used by Benefit Integration Only |
| 796 | Maximum Benefit Amount (CAP) Over Accumulated | | Used by Benefit Integration Only |
| 797 | Corrupted Transmission Control Number | 601-56 | Used by Benefit Integration Only. Used only in Benefit Integration Standard Version 10 and not higher versions |
| 798 | SA Over Accumulated | | Used by Benefit Integration Only |
| 799 | LTC Over Accumulated | | Used by Benefit Integration Only |
| 8A | Compound Requires At Least One Covered Ingredient | 406-D6 | |
| 8B | Compound Segment Missing On A Compound Claim | 406-D6 | |
| 8C | M/I Facility ID | 336-8C | |
| 8D | Compound Segment Present On A Non-Compound Claim | 406-D6 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000627

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 8E | M/I DUR/PPS Level Of Effort | 474-8E | |
| 8G | Product/Service ID (407-D7) Must Be A Single Zero For Compounds | 407-D7 | |
| 8H | Product/Service Only Covered On Compound Claim | 407-D7 | |
| 8J | Incorrect Product/Service ID For Processor/Payer | 407-D7, 489-TE | |
| 8K | DAW Code Value Not Supported | 408-D8 | |
| 8M | Sum Of Compound Ingredient Costs Does Not Equal Ingredient Cost Submitted | 409-D9 | |
| 8N | Future Date Prescription Written Not Allowed | 414-DE | |
| 8P | Date Written Different On Previous Filling | 414-DE | |
| 8Q | Excessive Refills Authorized | 415-DF | |
| 8R | Submission Clarification Code Value Not Supported | 420-DK | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 8S | Basis Of Cost Determination Value Not Supported | 423-DN | |
| 8T | U&C Must Be Greater Than Zero | 426-DQ | |
| 8U | GAD Must Be Greater Than Zero | 430-DU | |
| 8V | Negative Dollar Amount Is Not Supported In The Other Payer Amount Paid Field | 431-DV | Deleted for use in Telecommunication |
| 8W | Discrepancy Between Other Coverage Code and Other Payer Amount Paid | 431-DV | |
| 8X | Collection From Cardholder Not Allowed | 433-DX | |
| 8Y | Excessive Amount Collected | 433-DX | |
| 8Z | Product/Service ID Qualifier Value Not Supported | 436-E1 | Used by Telecom and Audit |
| 80 | Drug-Diagnosis Mismatch | 407-D7, 424-DO | |
| 81 | Claim Too Old | 401-D1 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000628

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 82 | Claim Is Post-Dated | 401-D1 | |
| 83 | Duplicate Paid/Captured Claim | 201-B1, 401-D1, 402-D2, 403-D3, 407-D7 | |
| 84 | Claim Has Not Been Paid/Captured | 201-B1, 401-D1, 402-D2 | **Replace Use with Reject Code 31.** Recommendation: Reject Code 84 Sunset as of the 10/2016 annual ECL implementation. Refer to Editorial Guide for additional information. |
| 85 | Claim Not Processed | None | Used by Telecom and Benefit Integration |
| 86 | Submit Manual Reversal | None | |
| 87 | Reversal Not Processed | None | |
| 88 | DUR Reject Error | 401-D1, 407-D7 | |
| 89 | Rejected Claim Fees Paid | | |
| 800 | RXC Over Accumulated | | Used by Benefit Integration Only |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 801 | M/I Total Amount Paid | 509-F9 | Used by Benefit Integration Only |
| 802 | M/I Amount of Copay | 518-F1 | Used by Benefit Integration Only |
| 803 | M/I Patient Pay Amount | 505-F5 | Used by Benefit Integration Only |
| 804 | M/I Amount Attributed to Product Selection/Brand | 134-UK | Used by Benefit Integration Only |
| 805 | M/I Amount Attributed to Sales Tax | 523-FN | Used by Benefit Integration Only |
| 806 | M/I Amount Attributed to Process Fee | 571-NZ | Used by Benefit Integration Only |
| 807 | M/I Invoiced Amount | 269 | Used by Benefit Integration Only |
| 808 | M/I Penalty Amount | | Used by Benefit Integration Only |
| 809 | Mismatched Original Authorization | | Used by Benefit Integration Only |
| 810 | M/I Partner Eligibility Data | | Used by Benefit Integration Only |
| 811 | Partner Eligibility Mismatch | | Used by Benefit Integration Only |
| 812 | M/I Record Length | B83 | Used by Benefit Integration Only |
| 813 | M/I Action Code | 711 | Used by Benefit Integration Only |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000629

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 814 | Not Supported Accumulator Action Code | | Used by Benefit Integration Only |
| 815 | Balance Mismatch | B68, B72, B76 | Used by Benefit Integration Only |
| 816 | Pharmacy Benefit Exclusion, May Be Covered Under Patient's Medical Benefit | | |
| 817 | Pharmacy Benefit Exclusion, Covered Under Patient's Medical Benefit | | Processor to return name and payer ID (if available) of medical benefit carrier within the Additional Message Information (526-FQ) |
| 818 | Medication Administration Not Covered, Plan Benefit Exclusion | | |
| 819 | Plan Enrollment File Indicates Medicare As Primary Coverage | | |

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 820 | Information Reporting Transaction (N1/N3) Matched To Reversed Or Rejected Claim Not Submitted Under Part D BIN PCN | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** The associated Billing Transaction (B1/B3) not submitted under Part D BIN PCN is reversed or rejected, however, the Information Reporting Transaction (N1/N3) is matched but cannot be processed. |
| 821 | Information Reporting (N1/N3) Transaction Matched To Paid Claim Not Submitted Under Part D BIN PCN | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** The associated Billing Transaction (B1/B3) not submitted under Part D BIN PCN is paid, however, the Information Reporting Transaction (N1/N3) is matched but cannot be processed. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000630

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 822 | Drug Is Unrelated To The Terminal Illness And/Or Related Conditions. Not Covered Under Hospice. | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2015** Response from Hospice payer that the drug is unrelated to the terminal illness and/or related conditions to allow pharmacy to submit to the Part D sponsor. |
| 823 | Drug Is Beneficiary's Liability - Not Covered By Hospice Or Part D. Hospice Non-Formulary. Check Other Coverage. | | **Telecom. ECL Emergency Implementation Dt. Is October 1, 2016** Response from Hospice or Part D payer to notify pharmacy that neither Hospice nor Part D coverage applies and allows full patient responsibility. Recommend reject code MR also be returned when drug is related to the terminal illness but is non-formulary. Recommend reject code 70 also be returned when drug is unrelated to the terminal illness. |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 824 | Multi-transaction transmission not allowed in current NCPDP standard | 109-A9 | Used by Telecom and FIR |
| 825 | Claim Date Of Service Is Outside Of Product's FDA/NSDE Marketing Dates | 407-D7, 489-TE | |
| 826 | Prescriber NPI Submitted Not Found Within Processor's NPI File | 466-EZ, 411-DB | Used in place of reject code 56 when the submitted Prescriber ID Qualifier (466-EZ) =01 and the submitted Prescriber ID (411-DB) meets the NPI format/check digit, but is not found on the processor/payers prescriber file. |
| 827 | Pharmacy Service Provider Is Temporarily Suspended From Processing Claims By Payer/Processor | | |

NCPDP / Forth v Walgreens 000631

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 828 | Plan/Beneficiary Case Management Restriction In Place | | **Telecom. ECL Emergency Implementation Dt. Is January 1, 2016** Patient has been identified as an overutilizer and has received notice that an edit has been put in place for overutilization and must go through an appeals process. Reject code 569 "Provide Notice: Medicare Prescription Drug Coverage and Your Rights" is required to send with the new reject code. |
| 829 | **Pharmacy Must Notify Beneficiary:** Claim Not Covered Due To Failure To Meet Medicare Part D Active, Valid Prescriber NPI Requirements | | Reject Code 829 must not be sent with Reject Code 569 as Reject Code 829 is a reject that cannot be appealed. **Telecom Emergency Implementation Date for restricted use of the value 829 is July 01, 2016.** |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 829 | Pharmacy Must Notify Beneficiary: Claim Not Covered Due To Failure To Meet Medicare Part D Active, Valid Prescriber NPI Requirements | | See Above. *[illegible text]* |
| 830 | Workers' Comp Or P&C Adjuster Authorization Required – Patient Must Directly Contact Their Adjuster | | Include contact information, e.g., phone number, URL, etc. with the message. This code is only to be used for medications related to the workers' compensation injury or P&C accident. |

COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000632

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| | **REJECT CODES** | | |
| 831 | Product Service ID Carve-Out, Bill Medicaid Fee For Service | | |
| 832 | Prescriber NPI Not Found, Therefore NPI Active Status, MEDICARE Enrollment, Prescriptive Authority Could Not Be Validated | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2016** |
| 833 | Accumulator Year Is Not Within ATBT Timeframe | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2016** |
| 834 | M/I Provider First Name | B96-4A | |
| 835 | M/I Provider Last Name | B97-4M | |
| 836 | M/I Facility ID Qualifier | B95-3Z | |
| 837 | Facility ID Value Not Supported | B95-3Z | |
| 838 | M/I Original Manufacturer Product ID | C01-4N | |
| 839 | M/I Original Manufacturer Product ID Qualifier | C02-4P | |

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| | **REJECT CODES** | | |
| 840 | Original Manufacturer Product ID Value Not Supported | C01-4N | |
| 841 | Record is locked. | | Used in Benefit Integration Only |
| 842 | Record is not locked. | | Used in Benefit Integration Only |
| 843 | M/I Transmission ID | B85 | Used by Benefit Integration Only |
| 876 | Prescriptive Authority Restrictions Apply, Criteria Not Met | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2017Additional messaging should reflect criteria that failed such as age, drug qty, day supply etc.** |
| 877 | Service Provider ID Terminated On NPPES File | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2017 Only used for E1 transactions** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000633

| REJECT CODES | | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| 878 | Service Provider ID Not Found On NPPES File | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2017 Only used for E1 transactions** |
| 879 | Service Provider ID Excluded From Receiving CMS Enrollment Data | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2017 Only used for E1 transactions** |
| 9B | Reason For Service Code Value Not Supported | 439-E4 | |
| 9C | Professional Service Code Value Not Supported | 440-E5 | |
| 9D | Result Of Service Code Value Not Supported | 441-E6 | |
| 9E | Quantity Does Not Match Dispensing Unit | 442-E7 | |
| 9G | Quantity Dispensed Exceeds Maximum Allowed | 442-E7 | |
| 9H | Quantity Not Valid For Product/Service ID Submitted | 442-E7 | |
| 9J | Future Other Payer Date Not Allowed | 443-E8 | |

| REJECT CODES | | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| 9K | Compound Ingredient Component Count Exceeds Number Of Ingredients Supported | 447-EC | |
| 9M | Minimum Of Two Ingredients Required | 447-EC | |
| 9N | Compound Ingredient Quantity Exceeds Maximum Allowed | 448-ED | |
| 9P | Compound Ingredient Drug Cost Must Be Greater Than Zero | 449-EE | Deleted Compound Ingredient Drug Cost can be equal to zero |
| 9Q | Route Of Administration Submitted Not Covered | 995-E2 | |
| 9R | Prescription/Service Reference Number Qualifier Submitted Not Covered | 455-EM | |
| 9S | Future Associated Prescription/Service Date Not Allowed | 457-EP | |
| 9T | Prior Authorization Type Code Submitted Not Covered | 461-EU | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000634

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 9U | Provider ID Qualifier Submitted Not Covered | 465-EY | |
| 9V | Prescriber ID Qualifier Submitted Not Covered | 466-EZ | |
| 9W | DUR/PPS Code Counter Exceeds Number Of Occurrences Supported | 473-7E | |
| 9X | Coupon Type Submitted Not Covered | 485-KE | |
| 9Y | Compound Product ID Qualifier Submitted Not Covered | 488-RE | |
| 9Z | Duplicate Product ID In Compound | 489-TE | |
| 90 | Host Hung Up | | Host Disconnected Before Session Completed |
| 91 | Host Response Error | | Response Not In Appropriate Format To Be Displayed |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| 92 | System Unavailable/Host Unavailable | | Used by Telecom and FIR Processing Host Did Not Accept Transaction/Did Not Respond Within Time Out Period |
| 95 | Time Out | | Used by Telecom, FIR and Benefit Integration |
| 96 | Scheduled Downtime | | Used by Telecom, FIR and Benefit Integration |
| 97 | Payer Unavailable | | Used by Telecom, FIR and Benefit Integration |
| 98 | Connection To Payer Is Down | | |
| 99 | Host Processing Error | | Used by Telecom and Benefit Integration  Do Not Retransmit Transaction(s) |
| AA | Patient Spenddown Not Met | 302-C2, 401-D1, 407-D7 | |
| AB | Date Written Is After Date Filled | 401-D1 | |
| AC | Product Not Covered Non-Participating Manufacturer | 489-TE, 407-D7 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/ Forth v Walgreens 000635

| REJECT CODES | | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| AD | Billing Provider Not Eligible To Bill This Claim Type | 302-C2, 401-D1, 407-D7 | |
| AE | QMB (Qualified Medicare Beneficiary)- Bill Medicare | 302-C2 | |
| AF | Patient Enrolled Under Managed Care | 302-C2 | |
| AG | Days Supply Limitation For Product/Service | 489-TE, 407-D7 | |
| AH | Unit Dose Packaging Only Payable For Nursing Home Recipients | 302-C2, 407-D7 | |
| AJ | Generic Drug Required | 489-TE, 407-D7 | |
| AK | M/I Software Vendor/Certification ID | 110-AK | Used by Telecom and FIR |
| AM | M/I Segment Identification | 111-AM | |
| AQ | M/I Facility Segment | 111-AM | |
| A1 | ID Submitted is associated with a Sanctioned Prescriber | 411-DB | |

| REJECT CODES | | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| A2 | ID Submitted is associated to a Deceased Prescriber | 411-DB | |
| A3 | This Product May Be Covered Under Hospice – Medicare A | | Used in combination with reject code 75 – PRIOR AUTHORIZATION REQUIRED and Reject Code 569, per the situations defined by CMS. **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |
| A4 | This Product May Be Covered Under The Medicare- B Bundled Payment To An ESRD Dialysis Facility | | Used in combination with reject code 75 – PRIOR AUTHORIZATION REQUIRED and Reject Code 569, per the situations defined by CMS. **Telecom. ECL Emergency Implementation Dt. Is January 1, 2014** |
| A5 | Not Covered Under Part D Law | 302-C2, 401-D1, 407-D7 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000636

| | REJECT CODES | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| A6 | This Product/Service May Be Covered Under Medicare Part B | 302-C2, 401-D1, 407-D7 | This Product/Service May Be Covered Under Medicare Part B and Therefore May Not Be Covered Under the Medicare Part D Basic Benefit for This Beneficiary |
| A7 | M/I Internal Control Number | 993-A7 | |
| A9 | M/I Transaction Count | 109-A9 | Used by Telecom and FIR |
| BA | Compound Basis of Cost Determination Submitted Not Covered | 490-UE | |
| BB | Diagnosis Code Qualifier Submitted Not Covered | 492-WE | |
| BC | Future Measurement Date Not Allowed | 494-ZE | |
| BE | M/I Professional Service Fee Submitted | 477-BE | |
| BM | M/I Narrative Message | 390-BM | |
| B2 | M/I Service Provider ID Qualifier | 202-B2 | Used by Telecom and Audit |

| | REJECT CODES | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| CA | M/I Patient First Name | 310-CA | Used by Telecom and Benefit Integration |
| CB | M/I Patient Last Name | 311-CB | |
| CC | M/I Cardholder First Name | 312-CC | |
| CD | M/I Cardholder Last Name | 313-CD | |
| CE | M/I Home Plan | 314-CE | |
| CF | M/I Employer Name | 315-CF | |
| CG | M/I Employer Street Address | 316-CG | |
| CH | M/I Employer City Address | 317-CH | |
| CI | M/I Employer State/Province Address | 318-CI | |
| CJ | M/I Employer Zip Postal Zone | 319-CJ | |
| CK | M/I Employer Phone Number | 320-CK | |
| CL | M/I Employer Contact Name | 321-CL | |
| CM | M/I Patient Street Address | 322-CM | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/ Forth v Walgreens 000637

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| CN | M/I Patient City Address | 323-CN | |
| CO | M/I Patient State/Province Address | 324-CO | |
| CP | M/I Patient Zip/Postal Zone | 325-CP | |
| CQ | M/I Patient Phone Number | 326-CQ | |
| CR | M/I Carrier ID | 327-CR | |
| CW | M/I Alternate ID | 330-CW | |
| CX | M/I Patient ID Qualifier | 331-CX | |
| CY | M/I Patient ID | 332-CY | |
| CZ | M/I Employer ID | 333-CZ | |
| DC | M/I Dispensing Fee Submitted | 412-DC | |
| DN | M/I Basis Of Cost Determination | 423-DN, 490-UE | |
| DQ | M/I Usual And Customary Charge | 426-DQ | |
| DR | M/I Prescriber Last Name | 427-DR | |
| DT | M/I Special Packaging Indicator | 429-DT | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| DU | M/I Gross Amount Due | 430-DU | |
| DV | M/I Other Payer Amount Paid | 431-DV | Used by Telecom and Benefit Integration |
| DX | M/I Patient Paid Amount Submitted | 433-DX | |
| DY | M/I Date Of Injury | 434-DY | |
| DZ | M/I Claim/Reference ID | 435-DZ | |
| EA | M/I Originally Prescribed Product/Service Code | 445-EA | |
| EB | M/I Originally Prescribed Quantity | 446-EB | |
| EC | M/I Compound Ingredient Component Count | 447-EC | |
| ED | M/I Compound Ingredient Quantity | 448-ED | |
| EE | M/I Compound Ingredient Drug Cost | 449-EE | |
| EF | M/I Compound Dosage Form Description Code | 450-EF | |
| EG | M/I Compound Dispensing Unit Form Indicator | 451-EG | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000638

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| EJ | M/I Originally Prescribed Product/Service ID Qualifier | 453-EJ | |
| EK | M/I Scheduled Prescription ID Number | 454-EK | |
| EM | M/I Prescription/Service Reference Number Qualifier | 455-EM | Used by Telecom and Audit |
| EN | M/I Associated Prescription/Service Reference Number | 456-EN | |
| EP | M/I Associated Prescription/Service Date | 457-EP | |
| ER | M/I Procedure Modifier Code | 459-ER | |
| ET | M/I Quantity Prescribed | 460-ET | |
| EU | M/I Prior Authorization Type Code | 461-EU | |
| EV | M/I Prior Authorization ID Submitted | 462-EV | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| EW | M/I Intermediary Authorization Type ID | 463-EW | Field 463-EW was sunsetted for use in Telecommunication VE.3 and greater. |
| EX | M/I Intermediary Authorization ID | 464-EX | Field 464-EX was sunsetted for use in Telecommunication VE.3 and greater. |
| EY | M/I Provider ID Qualifier | 465-EY | |
| EZ | M/I Prescriber ID Qualifier | 466-EZ | Used by Telecom and Audit |
| E1 | M/I Product/Service ID Qualifier | 436-E1, 488-RE | Used by Telecom and Audit |
| E2 | M/I Route of Administration | 995-E2 | |
| E3 | M/I Incentive Amount Submitted | 438-E3 | |
| E4 | M/I Reason For Service Code | 439-E4 | |
| E5 | M/I Professional Service Code | 440-E5 | |
| E6 | M/I Result Of Service Code | 441-E6 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/ Forth v Walgreens 000639

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| E7 | M/I Quantity Dispensed | 442-E7 | |
| E8 | M/I Other Payer Date | 443-E8 | |
| E9 | M/I Provider ID | 444-E9 | |
| FO | M/I Plan ID | 524-FO | |
| GE | M/I Percentage Sales Tax Amount Submitted | 482-GE | |
| G1 | M/I Compound Type | 996-G1 | |
| G2 | M/I CMS Part D Defined Qualified Facility | 997-G2 | |
| G4 | Physician must contact plan | 411-DB | |
| G5 | Pharmacist must contact plan | | |
| G6 | Pharmacy Not Contracted in Specialty Network | | |
| G7 | Pharmacy Not Contracted in Home Infusion Network | | |
| G8 | Pharmacy Not Contracted in Long Term Care Network | | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| G9 | Pharmacy Not Contracted in 90 Day Retail Network (this message would be used when the pharmacy is not contracted to provide a 90 days supply of drugs) | | |
| HA | M/I Flat Sales Tax Amount Submitted | 481-HA | |
| HB | M/I Other Payer Amount Paid Count | 341-HB | |
| HC | M/I Other Payer Amount Paid Qualifier | 342-HC | |
| HD | M/I Dispensing Status | 343-HD | |
| HE | M/I Percentage Sales Tax Rate Submitted | 483-HE | |
| HF | M/I Quantity Intended To Be Dispensed | 344-HF | |
| HG | M/I Days Supply Intended To Be Dispensed | 345-HG | |
| HN | M/I Patient E-Mail Address | 350-HN | |
| H1 | M/I Measurement Time | 495-H1 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000640

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| H2 | M/I Measurement Dimension | 496-H2 | |
| H3 | M/I Measurement Unit | 497-H3 | |
| H4 | M/I Measurement Value | 499-H4 | |
| H5 | M/I Primary Care Provider Location Code | 469-H5 | Field deleted from Telecommunication V D.0 and greater |
| H6 | M/I DUR Co-Agent ID | 476-H6 | |
| H7 | M/I Other Amount Claimed Submitted Count | 478-H7 | |
| H8 | M/I Other Amount Claimed Submitted Qualifier | 479-H8 | |
| H9 | M/I Other Amount Claimed Submitted | 480-H9 | |
| JE | M/I Percentage Sales Tax Basis Submitted | 484-JE | |
| J9 | M/I DUR Co-Agent ID Qualifier | 475-J9 | |
| KE | M/I Coupon Type | 485-KE | |
| K5 | M/I Transaction Reference Number | 880-K5 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| M1 | Patient Not Covered In This Aid Category | 302-C2, 401-D1 | |
| M2 | Recipient Locked In | 302-C2, 401-D1 | |
| M3 | Host PA/MC Error | | |
| M4 | Prescription/Service Reference Number/Time Limit Exceeded | 402-D2 | |
| M5 | Requires Manual Claim | | |
| M6 | Host Eligibility Error | | Used by Telecom and FIR |
| M7 | Host Drug File Error | | |
| M8 | Host Provider File Error | | |
| ME | M/I Coupon Number | 486-ME | |
| MG | M/I Other Payer BIN Number | 990-MG | |
| MH | M/I Other Payer Processor Control Number | 991-MH | |
| MJ | M/I Other Payer Group ID | 992-MJ | |
| MK | Non-Matched Other Payer BIN Number | 990-MG | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000641

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| MM | Non-Matched Other Payer Processor Control Number | 991-MH | |
| MN | Non-Matched Other Payer Group ID | 992-MJ | |
| MP | Other Payer Cardholder ID Not Covered | 356-NU | |
| MR | Product Not On Formulary | 407-D7 | |
| MS | More than 1 Cardholder Found – Narrow Search Criteria | 302-C2 | Used by Telecom and FIR |
| MT | M/I Patient Assignment Indicator (Direct Member Reimbursement Indicator) | 391-MT | |
| MU | M/I Benefit Stage Count | 392-MU | |
| MV | M/I Benefit Stage Qualifier | 393-MV | |
| MW | M/I Benefit Stage Amount | 394-MW | |
| MX | Benefit Stage Count Does Not Match Number Of Repetitions | 392-MU | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| MZ | Error Overflow | | |
| NE | M/I Coupon Value Amount | 487-NE | |
| NN | Transaction Rejected At Switch Or Intermediary | | |
| NP | M/I Other Payer-Patient Responsibility Amount Qualifier | 351-NP | |
| NQ | M/I Other Payer-Patient Responsibility Amount | 352-NQ | |
| NR | M/I Other Payer-Patient Responsibility Amount Count | 353-NR | |
| NU | M/I Other Payer Cardholder ID | 356-NU | |
| NV | M/I Delay Reason Code | 357-NV | |
| NX | M/I Submission Clarification Code Count | 354-NX | |
| N1 | No patient match found | 302-C2 | Used by Telecom and FIR |
| N3 | M/I Medicaid Paid Amount | 113-N3 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP, Forth v Walgreens 000642

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| N4 | M/I Medicaid Subrogation Internal Control Number/Transaction Control Number (ICN/TCN) | 114-N4 | |
| N5 | M/I Medicaid ID Number | 115-N5 | |
| N6 | M/I Medicaid Agency Number | 116-N6 | |
| N7 | Use Prior Authorization ID Provided During Transition Period | 462-EV | |
| N8 | Use Prior Authorization ID Provided For Emergency Fill | 462-EV | |
| N9 | Use Prior Authorization ID Provided For Level of Care Change | 462-EV | |
| PA | PA Exhausted/Not Renewable | 462-EV | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| PB | Invalid Transaction Count For This Transaction Code | 103-A3, 109-A9 | Used by Telecom and FIR Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| PC | M/I Request Claim Segment | 111-AM | |
| PD | M/I Request Clinical Segment | 111-AM | |
| PE | M/I Request Coordination Of Benefits/Other Payments Segment | 111-AM | |
| PF | M/I Request Compound Segment | 111-AM | |
| PG | M/I Request Coupon Segment | 111-AM | |
| PH | M/I Request DUR/PPS Segment | 111-AM | |
| PJ | M/I Request Insurance Segment | 111-AM | |
| PK | M/I Request Patient Segment | 111-AM | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000643

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| PM | M/I Request Pharmacy Provider Segment | 111-AM | |
| PN | M/I Request Prescriber Segment | 111-AM | |
| PP | M/I Request Pricing Segment | 111-AM | |
| PQ | M/I Narrative Segment | 111-AM | |
| PR | M/I Request Prior Authorization Segment | 111-AM | |
| PS | M/I Transaction Header Segment | 111-AM | |
| PT | M/I Request Workers Compensation Segment | 111-AM | |
| PV | Non-Matched Associated Prescription/Service Date | 457-EP | |
| PW | Employer ID Not Covered | 333-CZ | |
| PX | Other Payer ID Not Covered | 340-7C | |
| PY | Non-Matched Unit Form/Route of Administration | 451-EG, 995, 600-28 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| PZ | Non-Matched Unit Of Measure To Product/Service ID | 407-D7, 600-28 | |
| P0 | Non-zero Value Required for Vaccine Administration | 438-E3 | |
| P1 | Associated Prescription/Service Reference Number Not Found | 456-EN | |
| P2 | Clinical Information Counter Out Of Sequence | 493-XE | |
| P3 | Compound Ingredient Component Count Does Not Match Number Of Repetitions | 447-EC | |
| P4 | Coordination Of Benefits/Other Payments Count Does Not Match Number Of Repetitions | 337-4C | |
| P5 | Coupon Expired | 486-ME | |
| P6 | Date Of Service Prior To Date Of Birth | 304-C4, 401-D1 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000644

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| P7 | Diagnosis Code Count Does Not Match Number Of Repetitions | 491-VE | |
| P8 | DUR/PPS Code Counter Out Of Sequence | 473-7E | |
| P9 | Field Is Non-Repeatable | | Used by Telecom and FIR |
| RA | PA Reversal Out Of Order | | |
| RB | Multiple Partials Not Allowed | 343-HD | |
| RC | Different Drug Entity Between Partial & Completion | 407-D7 | |
| RD | Mismatched Cardholder/Group ID-Partial To Completion | 301-C1, 302-C2 | |
| RE | M/I Compound Product ID Qualifier | 488-RE | Deleted in Telecom V5.0; Use Reject Code E1=M/I Product/Service ID Qualifier |

| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
|---|---|---|---|
| RF | Improper Order Of Dispensing Status Code On Partial Fill Transaction | 343-HD | |
| RG | M/I Associated Prescription/Service Reference Number On Completion Transaction | 456-EN | |
| RH | M/I Associated Prescription/Service Date On Completion Transaction | 457-EP | |
| RJ | Associated Partial Fill Transaction Not On File | 343-HD | |
| RK | Partial Fill Transaction Not Supported | 343-HD, 344-HF, 345-HG | |
| RL | Transitional Benefit/Resubmit Claim | | |
| RM | Completion Transaction Not Permitted With Same Date Of Service As Partial Transaction | 401-D1 | |
| RN | Plan Limits Exceeded On Intended Partial Fill Field Limitations | 344-HF, 345-HG | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/Forth v Walgreens 000645

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| RP | Out Of Sequence P Reversal On Partial Fill Transaction | 343-HD | |
| RS | M/I Associated Prescription/Service Date On Partial Transaction | 457-EP | |
| RT | M/I Associated Prescription/Service Reference Number On Partial Transaction | 456-EN | |
| RU | Mandatory Data Elements Must Occur Before Optional Data Elements In A Segment | | Used by Telecom and FIR |
| RV | Multiple Reversals Per Transmission Not Supported | 109-A9 | Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| R0 | Professional Service Code of MA required for Vaccine Incentive Fee Submitted | 440-E5 | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| R1 | Other Amount Claimed Submitted Count Does Not Match Number Of Repetitions | 478-H7 | Used only in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| R2 | Other Payer Reject Count Does Not Match Number Of Repetitions | 471-5E | |
| R3 | Procedure Modifier Code Count Does Not Match Number Of Repetitions | 458-SE | |
| R4 | Procedure Modifier Code Invalid For Product/Service ID | 407-D7, 436-E1, 459-ER | |
| R5 | Product/Service ID Must Be Zero When Product/Service ID Qualifier Equals 06 | 407-D7, 436-E1 | |
| R6 | Product/Service Not Appropriate For This Location | 307-C7, 407-D7, 436-E1, 489-TE | |
| R7 | Repeating Segment Not Allowed In Same Transaction | | Used by Telecom and FIR |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000646

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| R8 | Syntax Error | | Used by Telecom, FIR and Audit |
| R9 | Value In Gross Amount Due Does Not Follow Pricing Formulae | 430-DU | |
| S0 | Accumulator Month Count Does Not Match Number of Repetitions | 656-S7 | Used by Financial Information Reporting Standard Only |
| S1 | M/I Accumulator Year | 650-S1 | Used by Financial Information Reporting Standard Only |
| S2 | M/I Transaction Identifier | 651-S2 | Used by Financial Information Reporting Standard Only |
| S3 | M/I Accumulated Patient True Out Of Pocket Amount | 652-S3 | Used by Financial Information Reporting Standard Only |
| S4 | M/I Accumulated Gross Covered Drug Cost Amount | 653-S4 | Used by Financial Information Reporting Standard Only |
| S5 | M/I DateTime | 654-S5 | Used by Financial Information Reporting Standard Only |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| S6 | M/I Accumulator Month | 655-S6 | Used by Financial Information Reporting Standard Only |
| S7 | M/I Accumulator Month Count | 656-S7 | Used by Financial Information Reporting Standard Only |
| S8 | Non-Matched Transaction Identifier | 651-S2 | Used by Financial Information Reporting Standard Only |
| S9 | M/I Financial Information Reporting Transaction Header Segment | 111-AM | Used by Financial Information Reporting Standard Only |
| SE | M/I Procedure Modifier Code Count | 458-SE | |
| SF | Other Payer Amount Paid Count Does Not Match Number Of Repetitions | 341-HB | |
| SG | Submission Clarification Code Count Does Not Match Number of Repetitions | 354-NX | |
| SH | Other Payer-Patient Responsibility Amount Count Does Not Match Number of Repetitions | 353-NR | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000647

| REJECT CODES | | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| SW | Accumulated Patient True Out of Pocket must be equal to or greater than zero | 652-S3 | Used by Financial Information Reporting Standard Only |
| TE | Missing/Invalid Compound Product ID | 489-TE | Deleted To sooer V8.0 Use Reject Code 21=M/I Product/Service ID |
| TN | Emergency Fill/Resubmit Claim | | |
| TP | Level of Care Change/Resubmit Claim | | |
| TQ | Dosage Exceeds Product Labeling Limit | 442-E7, 405-D5 | |
| TR | M/I Billing Entity Type Indicator | 117-TR | |
| TS | M/I Pay To Qualifier | 118-TS | |
| TT | M/I Pay To ID | 119-TT | |
| TU | M/I Pay To Name | 120-TU | |
| TV | M/I Pay To Street Address | 121-TV | |
| TW | M/I Pay To City Address | 122-TW | |
| TX | M/I Pay to State/ Province Address | 123-TX | |

| REJECT CODES | | | |
|---|---|---|---|
| **Reject Code** | **Description** | **Field # Possibly In Error** | **Value Limitation or Explanation** |
| TY | M/I Pay To Zip/Postal Zone | 124-TY | |
| TZ | M/I Generic Equivalent Product ID Qualifier | 125-TZ | |
| T0 | Accumulator Month Count Exceeds Number of Occurrences Supported | 656-S7 | Used by Financial Information Reporting Standard Only |
| T1 | Request Financial Segment Required For Financial Information Reporting | 111-AM | Used by Financial Information Reporting Standard Only |
| T2 | M/I Request Reference Segment | 111-AM | Used by Financial Information Reporting Standard Only |
| T3 | Out of Order DateTime | 654-S5 | Used by Financial Information Reporting Standard Only |
| T4 | Duplicate DateTime | 654-S5 | Used by Financial Information Reporting Standard Only |
| UA | M/I Generic Equivalent Product ID | 126-UA | |
| UE | M/I Compound Ingredient Basis Of Cost Determination | 490-UE | Deleted Telecom V8.0 Use Reject Code 8N=M/I Basis Of Cost Determination |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/Forth v Walgreens 000648

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| UU | DAW 0 cannot be submitted on a multi-source drug with available generics | 407-D7, 408-D8 | |
| UZ | Other Payer Coverage Type (338-5C) required on reversals to downstream payers. Resubmit reversal with this field. | 338-5C | |
| U7 | M/I Pharmacy Service Type | 147-U7 | |
| VA | Pay To Qualifier Value Not Supported | 118-TS | |
| VB | Generic Equivalent Product ID Qualifier Value Not Supported | 125-TZ | |
| VC | Pharmacy Service Type Value Not Supported | 147-U7 | |
| VD | Eligibility Search Time Frame Exceeded | 401-D1 | |
| VE | M/I Diagnosis Code Count | 491-VE | |
| WE | M/I Diagnosis Code Qualifier | 492-WE | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| W9 | Accumulated Gross Covered Drug Cost Amount Must Be Equal To Or Greater Than Zero | 653-S4 | Used by Financial Information Reporting Standard Only |
| XE | M/I Clinical Information Counter | 493-XE | |
| XZ | M/I Associated Prescription/Service Reference Number Qualifier | 581-XZ | |
| X0 | M/I Associated Prescription/Service Fill Number | 582-X0 | |
| X1 | Accumulated Patient True Out of Pocket exceeds maximum | 652-S3 | Used by Financial Information Reporting Standard Only |
| X2 | Accumulated Gross Covered Drug Cost exceeds maximum | 653-S4 | Used by Financial Information Reporting Standard Only |
| X3 | Out of order Accumulator Months | 656-S7, 655-S6 | Used by Financial Information Reporting Standard Only |
| X4 | Accumulator Year not current or prior year | 650-S1 | Used by Financial Information Reporting Standard Only |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/Forth v Walgreens 000649

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| X5 | M/I Financial Information Reporting Request Insurance Segment | 111-AM | Used by Financial Information Reporting Standard Only |
| X6 | M/I Request Financial Segment | 111-AM | Used by Financial Information Reporting Standard Only |
| X7 | Financial Information Reporting Request Insurance Segment Required For Financial Reporting | 111-AM | Used by Financial Information Reporting Standard Only |
| X8 | Procedure Modifier Code Count Exceeds Number Of Occurrences Supported | 458-SE | |
| X9 | Diagnosis Code Count Exceeds Number Of Occurrences Supported | 491-VE | |
| YA | Compound Ingredient Modifier Code Count Exceeds Number Of Occurrences Supported | 362-2G | |

| | REJECT CODES | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| YB | Other Amount Claimed Submitted Count Exceeds Number Of Occurrences Supported | 478-H7 | |
| YC | Other Payer Reject Count Exceeds Number Of Occurrences Supported | 471-5E | |
| YD | Other Payer-Patient Responsibility Amount Count Exceeds Number Of Occurrences Supported | 353-NR | |
| YE | Submission Clarification Code Count Exceeds Number of Occurrences Supported | 354-NX | |
| YF | Question Number/Letter Count Exceeds Number Of Occurrences Supported | 377-2Z | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000650

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| YG | Benefit Stage Count Exceeds Number Of Occurrences Supported | 392-MU | |
| YH | Clinical Information Counter Exceeds Number of Occurrences Supported | 493-XE | |
| YJ | Medicaid Agency Number Not Supported | 116-N6 | |
| YK | M/I Service Provider Name | 583-YK | |
| YM | M/I Service Provider Street Address | 584-YM | |
| YN | M/I Service Provider City Address | 585-YN | |
| YP | M/I Service Provider State/Province Code Address | 586-YP | |
| YQ | M/I Service Provider Zip/Postal Code | 587-YQ | |
| YR | M/I Patient ID Associated State/Province Address | A22-YR | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| YS | M/I Purchaser Relationship Code | A23-YS | |
| YT | M/I Seller Initials | 590-YT | |
| YU | M/I Purchaser ID Qualifier | 591-YU | |
| YV | M/I Purchaser ID | 592-YV | |
| YW | M/I Purchaser ID Associated State/Province Code | 593-YW | |
| YX | M/I Purchaser Date of Birth | 594-YX | |
| YY | M/I Purchaser Gender Code | 595-YY | |
| YZ | M/I Purchaser First Name | 596-YZ | |
| Y0 | M/I Purchaser Last Name | 597-Y0 | |
| Y1 | M/I Purchaser Street Address | 598-Y1 | |
| Y2 | M/I Purchaser City Address | 599-Y2 | |
| Y3 | M/I Purchaser State/Province Code | 675-Y3 | |
| Y4 | M/I Purchaser Zip/Postal Code | 676-Y4 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/Earth v Walgreens 000651

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| Y5 | M/I Purchaser Country Code | 677-Y5 | |
| Y6 | M/I Time of Service | 678-Y6 | |
| Y7 | M/I Associated Prescription/Service Provider ID Qualifier | 579-XX | |
| Y8 | M/I Associated Prescription/Service Provider ID | 580-XY | |
| Y9 | M/I Seller ID | 679-Y9 | |
| Z0 | Purchaser Country Code Value Not Supported For Processor/Payer | 677-Y5 | |
| Z1 | Prescriber Alternate ID Qualifier Value Not Supported | A25-ZM | |
| Z2 | M/I Purchaser Segment | 111-AM | |
| Z3 | Purchaser Segment Present On A Non-Controlled Substance Reporting Transaction | 111-AM | |
| Z4 | Purchaser Segment Required On A Controlled Substance Reporting Transaction | 111-AM | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly In Error | Value Limitation or Explanation |
| Z5 | M/I Service Provider Segment | 111-AM | |
| Z6 | Service Provider Segment Present On A non-Controlled Substance Reporting Transaction | 111-AM | |
| Z7 | Service Provider Segment Required On A Controlled Substance Reporting Transaction | 111-AM | |
| Z8 | Purchaser Relationship Code Value Not Supported | A23-YS | |
| Z9 | Prescriber Alternate ID Not Covered | A26-ZP | |
| ZA | The Coordination of Benefits/Other Payments Segment is mandatory to a downstream payer. | | Deleted Use Reject Code 5Ø= Coordination Of Benefits/ Other Payments Segment Required For Adjudication |
| ZB | M/I Seller ID Qualifier | 680-ZB | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000652

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| ZC | Associated Prescription/Service Provider ID Qualifier Value Not Supported For Processor/Payer | 579-XX | |
| ZD | Associated Prescription/Service Reference Number Qualifier Value Not Supported | 581-XZ | |
| ZE | M/I Measurement Date | 494-ZE | |
| ZF | M/I Sales Transaction ID | 681-ZF | |
| ZK | M/I Prescriber ID Associated State/Province Address | A24-ZK | |
| ZM | M/I Prescriber Alternate ID Qualifier | A25-ZM | |
| ZN | Purchaser ID Qualifier Value Not Supported For Processor/Payer | 591-YU | |
| ZP | M/I Prescriber Alternate ID | A26-ZP | |

| REJECT CODES | | | |
|---|---|---|---|
| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
| ZQ | M/I Prescriber Alternate ID Associated State/Province Address | A27-ZQ | |
| ZS | M/I Reported Payment Type | A29-ZS | |
| ZT | M/I Released Date | A30-ZT | |
| ZU | M/I Released Time | A31-ZU | |
| ZV | Reported Payment Type Value Not Supported | A29-ZS | |
| ZW | M/I Compound Preparation Time | A32-ZW | |
| ZX | M/I CMS Part D Contract ID | A33-ZX | Used by Telecom and FIR |
| ZY | M/I Medicare Part D Plan Benefit Package (PBP) | A34-ZY | Used by Telecom and FIR |
| ZZ | Cardholder ID submitted is inactive. New Cardholder ID on file. | 302-C2 | Used by Telecom and FIR |

## 2.  FORMULARY AND BENEFIT REJECT CODES

| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000653

| Reject Code | Description | Field # Possibly in Error | Value Limitation or Explanation |
|---|---|---|---|
| 1001 | Required segment missing | | |
| 1002 | Required list missing | | Only a file header FDR and trailer TRL are present. No lists are present. |
| 1003 | Unknown segment | | There is an extra blank line in the file. |
| 1004 | Unexpected segment | | A record is out of order or doesn't have a valid record identifier. |
| 1005 | Failed to parse embedded list | | The list type field in a list header is not valid. Coverage list type is TS instead of TM. |
| 1006 | Required field missing | | |
| 1007 | Invalid field length | | |
| 1008 | Field value not found in validation table | | Valid values are 1,2,3 and a value of 4 is found. |
| 1009 | Invalid character(s) in field | | A space character is in a numeric field. |
| 1010 | Extra data found after segment | | |
| 1011 | Effective date processing error | | The date sent is in the correct format but not valid considering the other effective dates of lists published. |
| 1012 | Invalid Record Count | | The file or list trailer has the wrong value in the record count field. |
| 1013 | Invalid Sender/Receiver Id or Password | | |
| 1014 | Sender ID Not Certified For Processor/Payer | | |
| 9000 | Other Error | | Error is not one of the codes, see free text for description. |

## B. APPENDIX B – REFERENCE CODES

### 1. PRODUCT/SERVICE QUALIFIER

Key: (See table below for value definitions)

| X | = | Value is applicable for use in field |
|---|---|---|
| Blank | = | Value may not be used in field |

| Name of Value | Values | Product/Service ID Qualifier (436-E1) | Compound Product ID Qualifier (488-RE) | DUR Co-Agent ID Qualifier (475-J9) | Originally Prescribed Product/Service ID Qualifier (453-EJ) | Preferred Product ID Qualifier (552-AP) | Product/Service ID Qualifier - Alternative (959-HV) | Product/Service ID Qualifier – Step Product (961-HX) | Product/Service ID Qualifier - Source (963-HZ) | Generic Equivalent Product ID Qualifier (125-TZ) | CoAgent Qualifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000654

| Name of Value | Values | Product/Service ID Qualifier (436-E1) | Compound Product ID Qualifier (488-RE) | DUR Co-Agent ID Qualifier (475-J9) | Originally Prescribed Product/Service ID Qualifier (453-EJ) | Preferred Product ID Qualifier (552-AP) | Product/Service ID Qualifier - Alternative (959-HV) | Product/Service ID Qualifier – Step Product (961-HX) | Product/Service ID Qualifier - Source (963-HZ) | Generic Equivalent Product ID Qualifier (125-TZ) | CoAgentQualifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Specified | Blank | X | X | X | X | X | | | | | X | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. |
| Not Specified | 00 | X | | | X | | | | | | | Only to be used when needed to conform in fixed file layout specifications. |
| Universal Product Code (UPC) | 01 | X | X | X | X | X | X | X | X | X | X | Formatted 11 digits (N) |
| Health Related Item (HRI) | 02 | X | X | X | X | X | X | X | X | X | X | Formatted 11 digits (N) |
| National Drug Code (NDC) | 03 | X | X | X | X | X | X | X | X | X | X | NCPDP Formatted 11 digits (N) |
| Health Industry Business Communications Council (HIBCC) | 04 | X | X | X | X | X | X | X | X | X | X | Variable A/N |
| Department of Defense (DOD) | 05 | X | X | X | X | X | X | X | X | | | This value was deleted in the publication of the July 2007 ECL and should not be used by any of the standards from that date forward. |
| Drug Use Review/ Professional Pharmacy Service (DUR/PPS) | 06 | X | | | X | | X | X | X | X | | |
| Current Procedural Terminology (CPT4) | 07 | X | | X | X | | X | X | X | X | X | 5 character (A/N) |
| Current Procedural Terminology (CPT5) | 08 | X | | X | X | | X | X | X | X | X | 5 character (A/N) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000655

| Name of Value | Values | Product/Service ID Qualifier (436-E1) | Compound Product ID Qualifier (488-RE) | DUR Co-Agent ID Qualifier (475-J9) | Originally Prescribed Product/Service ID Qualifier (453-EJ) | Preferred Product ID Qualifier (552-AP) | Product/Service ID Qualifier - Alternative (959-HV) | Product/Service ID Qualifier – Step Product (961-HX) | Product/Service ID Qualifier - Source (963-HZ) | Generic Equivalent Product ID Qualifier (125-TZ) | CoAgentQualifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Healthcare Common Procedure Coding System (HCPCS) | 09 | X | | X | X | | X | X | X | X | X | 5 character (A/N) |
| Pharmacy Practice Activity Classification (PPAC) | 10 | X | | | X | | X | X | X | X | | |
| National Pharmaceutical Product Interface Code (NAPPI) | 11 | X | X | X | X | X | X | X | X | X | X | South African Code |
| Global Trade Identification Number (GTIN) | 12 | X | X | X | X | X | X | X | X | X | X | |
| Drug Identification Number (DIN) | 13 | X | X | X | X | X | X | X | X | | | This value was deleted in the publication of the July 2007 ECL and should not be used by any of the standards from that date forward. |
| Medi Span's Generic Product Identifier (GPI) | 14 | | | X | X | | | | | | X | |
| First DataBank Formulation ID (GCN) | 15 | X | X | X | X | | X | X | X | | X | |
| Truven/Micromedex Generic Formulation Code (GFC) | 16 | | | X | X | | | | | | X | |
| Medi Span's Drug Descriptor ID (DDID) | 17 | | | X | X | | | | | | X | |
| First DataBank SmartKey | 18 | | | X | X | | | | | | X | |

EXTERNAL CODE LIST

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000656

| Name of Value | Values | Product/Service ID Qualifier (436-E1) | Compound Product ID Qualifier (488-RE) | DUR Co-Agent ID Qualifier (475-J9) | Originally Prescribed Product/Service ID Qualifier (453-EJ) | Preferred Product ID Qualifier (552-AP) | Product/Service ID Qualifier - Alternative (959-HV) | Product/Service ID Qualifier – Step Product (961-HX) | Product/Service ID Qualifier - Source (963-HZ) | Generic Equivalent Product ID Qualifier (125-TZ) | CoAgentQualifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Truven/Micromedex Generic Master (GM) | 19 | | | X | | X | | | | | X | |
| International Classification of Diseases (ICD9) | 20 | | | X | | | | | | | X | |
| International Classification of Diseases-10-Clinical Modifications (ICD-10-CM) | 21 | | | X | | | | | | | X | |
| National Criteria Care Institute (NCCI) | 23 | | | X | | | | | | | X | |
| The Systematized Nomenclature of Medicine Clinical Terms® (SNOMED) | 24 | | | X | | | | | | | X | |
| Current Dental Terminology (CDT) | 25 | | | X | | | | | | | X | |
| American Psychiatric Association Diagnostic Statistical Manual of Mental Disorders (DSM IV) | 26 | | | X | | | | | | | X | |
| International Classification of Diseases-10-Procedure Coding System (ICD-10-PCS) | 27 | | | X | | | | | | | X | |

EXTERNAL CODE LIST

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000657

| Name of Value | Values | Product/Service ID Qualifier (436-E1) | Compound Product ID Qualifier (488-RE) | DUR Co-Agent ID Qualifier (475-J9) | Originally Prescribed Product/Service ID Qualifier (453-EJ) | Preferred Product ID Qualifier (552-AP) | Product/Service ID Qualifier - Alternative (959-HV) | Product/Service ID Qualifier – Step Product (961-HX) | Product/Service ID Qualifier - Source (963-HZ) | Generic Equivalent Product ID Qualifier (125-TZ) | CoAgentQualifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First DataBank Medication Name ID (FDB Med Name ID) | 28 | X | | X | X | X | X | X | X | X | X | |
| First DataBank Routed Medication ID (FDB Routed Med ID) | 29 | X | X | X | X | X | X | X | X | X | X | |
| First DataBank Routed Dosage Form ID (FDB Routed Dosage Form Med ID) | 30 | X | X | X | X | X | X | X | X | X | X | |
| First DataBank Medication ID (FDB MedID) | 31 | X | X | X | X | X | X | X | X | X | X | |
| First DataBank Clinical Formulation ID Sequence Number (GCN_SEQNO) | 32 | X | X | X | X | X | X | X | X | X | X | |
| First DataBank Ingredient List ID (HICL_SEQNO) | 33 | X | X | X | X | X | X | X | X | X | X | |
| Universal Product Number (UPN) | 34 | X | | | | | X | X | X | X | | |
| Logical Observation Identifier Names and Codes (LOINC) | 35 | | | X | | | | | | | | |
| Representative National Drug Code (NDC) | 36 | X | | | | | X | X | X | | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000658

| Name of Value | Values | Product/Service ID Qualifier (436-E1) | Compound Product ID Qualifier (488-RE) | DUR Co-Agent ID Qualifier (475-J9) | Originally Prescribed Product/Service ID Qualifier (453-EI) | Preferred Product ID Qualifier (552-AP) | Product/Service ID Qualifier - Alternative (959-HV) | Product/Service ID Qualifier – Step Product (961-HX) | Product/Service ID Qualifier - Source (963-HZ) | Generic Equivalent Product ID Qualifier (125-TZ) | CoAgentQualifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Hospital Formulary Service (AHFS) | 37 | | | X | | X | | | | | X | |
| RxNorm Semantic Clinical Drug (SCD) | 38 | | | X | X | | | | | | X | |
| RxNorm Semantic Branded Drug (SBD) | 39 | | | X | X | | | | | | X | |
| RxNorm Generic Package (GPCK) | 40 | | | X | X | | | | | | X | |
| RxNorm Branded Package (BPCK) | 41 | | | X | X | | | | | | X | |
| Gold Standard Marketed Product Identifier (MPid) | 42 | X | | | X | X | | | | | | |
| Gold Standard Product Identifier (ProdID) | 43 | X | | | X | X | | | | | | |
| Gold Standard Specific Product Identifier (SPID) | 44 | X | | | X | X | | | | X | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Name of Value | Values | Product/Service ID Qualifier (436-E1) | Compound Product ID Qualifier (488-RE) | DUR Co-Agent ID Qualifier (475-J9) | Originally Prescribed Product/Service ID Qualifier (453-EJ) | Preferred Product ID Qualifier (552-AP) | Product/Service ID Qualifier - Alternative (959-HV) | Product/Service ID Qualifier – Step Product (961-HX) | Product/Service ID Qualifier - Source (963-HZ) | Generic Equivalent Product ID Qualifier (125-TZ) | CoAgentQualifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Device Identifier (DI) | 45 | X | | | X | | | | | | | Value Limitation: For Product/Service ID Qualifier (436-E1) used only in Benefit Integration Standard Version 11 and higher and Prescription Transfer Standard Version 35 and higher. Value not used in any other standards. For Originally/Prescribed Product/Service ID Qualifier (453-EJ) used only in Prescription Transfer Standard Version 35 and higher. Value not used in any other standards. |
| American Psychiatric Association Diagnostic Statistical Manual of Mental Disorders (DSM 5) | 46 | | | X | | | | | | | X | |
| Other | 99 | X | X | X | X | X | X | X | X | X | X | Different from the codes already specified |

## 2.    DRUG REFERENCE VALUES

Key: (See table below for value definitions)

| X | = | Value is applicable for use in field |
|---|---|---|
| Blank | = | Value may not be used in field |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000660

| Name of Value | Values | Product Reference Qualifier (916-B7) | Product Reference Qualifier-Alternative (918-B9) | Product Reference Qualifier-Source (920-CT) | Product Reference Qualifier-Step Product (922-CV) | SCRIPT | DrugDBCodeQualifier | Comments |
|---|---|---|---|---|---|---|---|---|
| Truven/Micromedex Generic Formulation Code (GFC) | E | X | X | X | X | | X | |
| Truven/Micromedex Generic Master (GM) | G | X | X | X | X | | X | |
| American Hospital Formulary Service (AHFS) | AF | X | X | X | X | | X | |
| RxNorm Branded Package (BPCK) | BPK | | | | | | X | |
| First DataBank Routed Dosage Form ID (FDB Routed Dosage Form Med ID) | FD | X | X | X | X | | X | |
| First DataBank Clinical Formulation ID Sequence Number (GCN_SEQNO) | FG | X | X | X | X | | X | |
| First DataBank Medication ID (FDB MedID) | FI | | | | | | X | |
| First DataBank Ingredient List ID (HICL_SEQNO) | FL | | | | | | X | |
| First DataBank Medication ID (FDB MedID) | FM | X | X | X | X | | X | |
| First DataBank Medication Name ID (FDB Med Name ID) | FN | X | X | X | X | | X | |
| First DataBank Routed Medication ID (FDB Routed Med ID) | FR | X | X | X | X | | X | |
| First DataBank Smartkey | FS | X | X | X | X | | X | |
| RxNorm Generic Package (GPCK) | GPK | | | | | | X | |
| Gold Standard Product Item Collection | GS | X | X | X | | | X | |
| Gold Standard Marketed Product Identifier (MPid) | GMP | X | X | | | | X | |
| Gold Standard Product Identifier (ProdID) | GPI | X | X | | | | X | |
| Gold Standard Specific Product Identifier (SPID) | GSP | X | X | | | | X | |
| Multum Drug ID | MC | X | X | X | X | | X | |
| Medi Span's Drug Descriptor ID (DDID) | MD | X | X | X | X | | X | |
| Medi Span's Generic Product Identifier (GPI) | MG | X | X | X | X | | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000661

| Name of Value | Values | Product Reference Qualifier (916-B7) | Product Reference Qualifier-Alternative (918-B9) | Product Reference Qualifier-Source (920-CT) | Product Reference Qualifier-Step Product (922-CV) | SCRIPT | DrugDBCodeQualifier | Comments |
|---|---|---|---|---|---|---|---|---|
| Multum MMDC | MM | X | X | X | X | | X | |
| RxNorm Semantic Branded Drug (SBD) | SBD | | | | | | X | |
| RxNorm Semantic Clinical Drug (SCD) | SCD | | | | | | X | |
| U.S. Pharmacopoeia (USP) | US | X | X | X | X | | | |
| Mutually Defined | ZZ | X | X | X | X | | | Definition is agreed upon amongst trading partners. |
| Truven Micromedex RedBook V3 (Advanced): CG (composite generic) | CG | X | X | X | X | | | |

## 3. PRODUCT QUALIFIER

Key: (See table below for value definitions)

| X | = | Value is applicable for use in field |
|---|---|---|
| Blank | = | Value may not be used in field |

| Name of Value | Values | AllergyDrugProductCodeQualifier | CompoundIngredientProductCodeQualifier | ProductQualifierCode | Comments |
|---|---|---|---|---|---|
| National Drug Code (NDC) | ND | X | X | X | |
| Universal Product Code (UPC) | UP | X | X | X | |
| National Drug File Reference (NDF-RT) | RT | X | X | X | |
| Health Related Item (HRI) | NH | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000662

| NAME OF VALUE | VALUES | ALLERGYDRUGPRODUCTCODEDQUALIFIER | COMPOUNDINGREDIENTPRODUCTCODEQUALIFIER | PRODUCTQUALIFIERCODE | COMMENTS |
|---|---|---|---|---|---|
| Unique Ingredient Identifier (UNII) | UN | X | X | X | |
| RxNorm Semantic Clinical Drug (SCD) | SCD | X | X | | RxNorm values intentionally not supported in ProductQualifierCode |
| RxNorm Semantic Branded Drug (SBD) | SBD | X | X | | RxNorm values intentionally not supported in ProductQualifierCode |
| RxNorm Generic Package (GPCK) | GPK | X | X | | RxNorm values intentionally not supported in ProductQualifierCode |
| RxNorm Branded Package (BPCK) | BPK | X | X | | RxNorm values intentionally not supported in ProductQualifierCode |
| Gold Standard Marketed Product Identifier (MPid) | GMP | X | X | X | |
| Gold Standard Product Identifier (ProdID) | GPI | X | X | X | |
| Gold Standard Specific Product Identifier (SPID) | GSP | X | X | X | |
| Device Identifier | DI | | | X | Value Limitation: Value used only in Benefit Integration Standard Version 11 (schema BIv11) and higher. Value not used in SCRIPT or Specialized. |

## 4.   VALUE DEFINITION

| Name of Value | Definition |
|---|---|
| American Hospital Formulary Service (AHFS) | Suite of products providing peer-reviewed information on medicines and drug products, including off-label and labeled uses, drug interactions; adverse reactions; cautions and toxicity; therapeutic perspective; specific dosage and administration information; preparations, chemistry, and stability; pharmacology and pharmacokinetics; contraindications. The AHFS Classification System has been maintained by the American Society of Health-System Pharmacists since 1959. |
| American Psychiatric Association Diagnostic Statistical Manual of Mental Disorders (DSM 5) | Diagnostic criteria for the most common mental disorders including: description, diagnosis, treatment, and research findings. Comments: The Diagnostic and Statistical Manual of Mental Disorders - Fifth Edition (DSM-5) is published by the American Psychiatric Association, Washington D.C. https://www.psychiatry.org/ |
| Current Dental Terminology (CDT) | CDT is the published Code on Dental Procedures and Nomenclature (the Code) providing descriptive terms, codes and guidance for the accurate reporting of dental procedures. The Code is maintained by the Code Revision Committee and published by the American Dental Association. |
| Current Procedural Terminology (CPT 4) | Current Procedural Terminology (CPT®) Fourth Edition is a listing of descriptive terms and identifying codes for reporting medical services and procedures. The code set is managed by the CPT Editorial Panel and is maintained and published by the American Medical Association. Also known as Healthcare Common Procedure Coding System (HCPCS) Level I. |
| Current Procedural Terminology (CPT5) | Enhancements to CPT® 4 in development with emphasis on maintaining what works while correcting problems and extending the applicability of CPT into new areas. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP v Walgreens 000663

| Name of Value | Definition |
|---|---|
| Device Identifier | Mandatory, fixed portion of a Unique Device Identifier (UDI) that identifies the specific version or model of a device and the labeler of that device. The DI portion is issued by Federal Drug Administration (FDA) Accredited Issuing Agencies such as GS1 and HIBCC® |
| Drug Use Review/Professional Pharmacy Service (DUR/PPS) | Cognitive service involving the concurrent or prospective review of therapeutic regimens for the purpose of improving outcome, preventing adverse sequela and/or assisting patients in understanding the content and purpose of drug therapy. |
| First DataBank Clinical Formulation ID Sequence Number (GCN_SEQNO) | A six-character numeric indicator that represents a generic drug formulation identifier that groups together drug products by the following criteria: Ingredients List Identifier (HICL_SEQNO) which represents the list or set of ingredients in a drug formulation; Route of Administration; Dosage Form; Strength of Drug. A unique GCN_SEQNO is assigned to each different combination of ingredient(s), strength, dosage form, and route of administration for a generic drug formulation. |
| First DataBank Formulation ID (GCN) | A five-character numeric indicator that represents the clinical formulation; it is specific to active ingredient list, route of administration, dosage form, and drug strength. |
| First DataBank Ingredient List ID (HICL_SEQNO) | A six-character numeric indicator that identifies a unique combination of active ingredients, irrespective of the manufacturer, package size, dosage form, route of administration, or strength. |
| First DataBank Medication ID (FDB MedID) | A numeric identifier that represents a unique combination of product or generic name, route of administration, dosage form, strength, and strength unit-of-measure. |
| First DataBank Medication Name ID (FDB Med Name ID) | A permanent numeric identifier that represents a unique product or generic name. |
| First DataBank Routed Dosage Form ID (FDB Routed Dosage Form Med ID) | Represents the product or generic name, route of administration, and dosage form. |
| First DataBank Routed Medication ID (FDB Routed Med ID) | Represents the product or generic name and route of administration. |
| First DataBank SmartKey | A set of elements that groups products by therapeutic class, ingredients, strength, dosage form, route and certain packaging characteristics. |
| Global Trade Identification Number (GTIN) | The foundation for the EAN.UCC System for uniquely identifying trade items (products and services) sold, delivered, warehoused, and billed throughout the retail and commercial distribution channels. It provides an accurate, efficient and economical means of controlling the flow of products and information through the use of an all-numeric identification system. |
| Gold Standard Marketed Product Identifier (MPid) | The Marketed Product Identifier represents a unique, permanent database object that represents a product name, strength, dosage form, and marketer for brand products and a name, strength, and dosage form for a generic product. |
| Gold Standard Product Identifier (ProdID) | The Product Identifier (ProdID) is a permanent database object that represents a drug concept sharing the same active ingredients, dosage form, and strength. |
| Gold Standard Product Item Collection | A long integer value that represents the unique collection of drug and non-drug items contained within at least one marketed product in the US. It serves as a link to all drug and non-drug items that are contained within a single dose form product, multi-dose form product, or kit containing one more drug and non-drug items. The identifier describes the ingredient formulation, strength(s) and dosage form of each drug item in a product, along with any non-drug items, such as syringes, needles, etc. and is independent of marketer or manufacturer, and serves as a unique identifier for all products sharing identical drug and/or non-drug items as they are marketed in the US. |
| Gold Standard Specific Product Identifier (SPID) | The Specific Product is a permanent database object that represents a group of products sharing the same active ingredients, dosage form, and strength. |
| Healthcare Common Procedure Coding System (HCPCS) | The Healthcare Common Procedure Coding System (HCPCS) is a uniform method for health care providers and medical suppliers to report professional services, procedures and supplies. Used specifically it applies to the Level II Alpha codes (a letter followed by 4 numerals) and modifiers. Used generically HCPCS includes the Level I CPT procedure codes and modifiers. HCPCS Level II codes are maintained and published by the Centers for Medicare and Medicaid Services (CMS). Level III - Local Codes eliminated by HIPAA effective 10/16/03. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000664

| Name of Value | Definition |
|---|---|
| Health Industry Business Communications Council (HIBCC) | A 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. |
| Health Related Item (HRI) | Health Related Item is a unique 10 digit numeric code assigned to health related drug products by the FDA and the manufacturer or distributor. The format of an HRI is 4-6 and it is converted to the 11 digit number used on billing transactions by adding a zero to the 11th position. |
| International Classification of Diseases (ICD9) | Code indicating the diagnosis is defined according to the International Classification of Diseases, 9th Revision, Clinical Modification (ICD-9-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. Most codes are numeric and consist of 3, 4, or 5 numbers and a description. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. |
| International Classification of Diseases-10-Clinical Modifications (ICD-10-CM) | As of January 1, 1999, the ICD-10 is used to code and classify mortality data from death certificates. The International Classification of Diseases, 10th Revision, Clinical Modification (ICD-10-CM) is a statistical classification system that arranges diseases and injuries into groups according to established criteria. The codes are 3 to 7 digits with the first digit alpha, the second and third numeric and the remainder A/N. The codes are maintained by the World Health Organization and published by the Centers for Medicare and Medicaid Services. |
| International Classification of Diseases-10-Procedure Coding System (ICD-10-PCS) | Multi-axial seven-character alphanumeric code structure developed by CMS that provides a unique code for all substantially different procedures, and allows new procedures to be easily incorporated as new codes. This code set replaces Volume 3 of the International Classification of Diseases 9th Revision (ICD-9-CM). |
| Logical Observation Identifier Names and Codes (LOINC) | Code set used to report laboratory and clinical observations maintained by the Regenstrief Institute, a US non-profit medical research organization. |
| Medi Span's Drug Descriptor ID (DDID) | A proprietary Medi Span concept used to define products having the same product name (i.e. trade name or generic name), route of administration, dosage form, strength and strength unit-of-measure. |
| Medi Span's Generic Product Identifier (GPI) | A proprietary Medi Span concept used to define pharmaceutically equivalent drug products. Products having the same 14-digit (non-Partial GPI Concept) GPIs have the same active ingredient(s), dosage form, route of administration and strength or concentration and therapeutic use. |
| Manufacturer (MFG) | Manufacturer |
| Multum (MMDC) | Groups of drug products that share the same ingredient(s), strength, route and dose form. |
| Multum Drug ID | Corresponds to the generic name of a drug; links products to clinical information for drug use review messaging with respect to pregnancy risk categories, maximum number of therapeutic duplications allowed, half-life and an indicator whether the drug ID represents a single-ingredient product or a combination product. |
| National Correct Coding Initiative (NCCI) | The CMS-developed Correct Coding Initiative (CCI) to promote national correct coding methodologies and to control improper coding leading to inappropriate payment in Part B claims. The CMS developed its coding policies based on coding conventions defined in the American Medical Association's CPT manual, national and local policies and edits, coding guidelines developed by national societies, analysis of standard medical and surgical practices, and a review of current coding practices. |
| National Drug Code (NDC) | National Drug Code is a unique 10-digit, 3-segment number. For consistency in billing and reimbursement in the pharmacy services sector of healthcare, the NDC in a unique 11-digit formatted number, a zero is added. This number identifies the labeler/manufacturer, product, and package size of the drug. The first segment is the labeler code and assigned by the FDA. The second segment, the product code, identifies a specific strength, dosage form, and formulation. The third segment, the package code, identifies package sizes. Both the product and package codes are assigned by the labeler/manufacturer. |
| National Drug File Reference (NDF-RT) | National Drug File Reference Terminology - A value descending from the NDF-RT concept types of "Mechanism of Action - N0000000223", "Physiologic Effect - N0000009802" or "Chemical Structure - N0000000002". Maintained by VA, distributed by NCI - for classes of medications. |
| National Pharmaceutical Product Interface Code (NAPPI) | A unique identifier for a given product which enables electronic transfer of information throughout the South African healthcare delivery chain. NAPPI as a coding standard that contains information on the NAPPI code, product description, strength, pack size and manufacturer. |
| Pharmacy Practice Activity Classification (PPAC) | A classification system or taxonomy to evaluate research on the pharmaceutical care activities performed by pharmacists and to provide valid, measurable units of pharmacist contributions to patient health. These then become the basis for documentation and billing. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRPP / Forth v Walgreens 000665

| Name of Value | Definition |
|---|---|
| Representative National Drug Code (NDC) | An 11-digit NDC code that depicts a category of medication exclusive of package size and manufacturer/labeler. A representative NDC should be a nationally available product and should not be a repackaged NDC, obsolete NDC, private label NDC or unit dose NDC unless it is the only NDC available identifying that category of medication. When exchanged, the drug description of the product must match the description of the representative NDC code value. |
| RxNorm Branded Package (BPCK) | An RxNorm code maintained and distributed by the National Library of Medicine (NLM) representing the branded drug delivery device. |
| RxNorm Generic Package (GPCK) | An RxNorm code maintained and distributed by the National Library of Medicine (NLM) representing the generic drug delivery device. |
| RxNorm Semantic Clinical Drug (SCD) | An RxNorm code maintained and distributed by the National Library of Medicine (NLM) representing the ingredient plus strength and dose form. |
| RxNorm Semantic Branded Drug (SBD) | An RxNorm code maintained and distributed by the National Library of Medicine (NLM) representing the ingredient, strength and dose form plus the branded name. |
| The Systematized Nomenclature of Medicine Clinical Terms® (SNOMED) | An identifier that describes most terms used in a medical setting including drugs, classes, allergies, diagnoses, symptoms and procedures. |
| Truven/Micromedex Generic Formulation Code (GFC) | The Generic Formulation Code (GFC) serves as the key that links all of the UltiMedex clinical modules. The GFC represents a group of products sharing the same active ingredients, route, form, and strength. |
| Truven/Micromedex Generic Master (GM) | Unique and persistent identifier for the core or base ingredient of a drug. |
| Truven  Micromedex RedBook V3 (Advanced): CG (composite generic) | The Composite Generic (CG) contains generic active ingredients, strengths, routes, and doseforms. |
| Unique Ingredient Identifier (UNII) | The UNII is a part of the joint USP/FDA Substance Registration System (SRS), which has been designed to support health information technology initiatives by providing unique identifiers for substances in drugs, biologics, foods, and devices based on molecular structure and/or descriptive information. The SRS is used to generate permanent, unique, unambiguous identifiers for substances in regulated products, such as ingredients in drug products. |
| Universal Product Code (UPC) | An 11digit code which identifies the manufacturer and the specific description of the product. |
| Universal Product Number (UPN) | Unambiguously identifies medical/surgical products in the supply chain, thereby simplifying product distribution. Each product, at all levels of packaging, will be assigned a unique UPN, consisting of either the HIBC-LIC or UCC/EAN primary data structure. |
| U.S. Pharmacopoeia (USP) | The U.S. Pharmacopeia Convention (USP) is a scientific nonprofit organization that sets standards for the identity, strength, quality, and purity of medicines, food ingredients, and dietary supplements manufactured, distributed and consumed worldwide. USP is the official public standards-setting authority for all prescription and over-the-counter medicines, dietary supplements, and other healthcare products manufactured and sold in the United States. USP's drug standards are enforceable in the United States by the Food and Drug Administration. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000666

## C. APPENDIX C – STATE/PROVINCE ADDRESS

Note: The State Code must be mailable in the country. For example, when exchanging US States, the two digit <u>alpha</u> code is to be used – see tables below. In Canada the "two space two" Province code is to be used. For other country's state/province the ISO-3166-2 codes are to be used. http://www.iso.org/iso/home.htm or http://en.wikipedia.org/wiki/ISO_3166-2

| United States Postal Service Abbreviation | State/Territory | NCPDP State Code |
|---|---|---|
| AL | Alabama | 01 |
| AK | Alaska | 02 |
| AZ | Arizona | 03 |
| AR | Arkansas | 04 |
| AS | American Samoa | |
| CA | California   *(see Additional State Code) | 05 |
| CO | Colorado | 06 |
| CT | Connecticut | 07 |
| DE | Delaware | 08 |
| DC | District Of Columbia | 09 |
| FM | Federated States Of Micronesia | |
| FL | Florida   *(see Additional State Code) | 10 |
| GA | Georgia | 11 |
| GU | Guam | 54 |
| HI | Hawaii | 12 |
| ID | Idaho | 13 |
| IL | Illinois | 14 |
| IN | Indiana | 15 |
| IA | Iowa | 16 |
| KS | Kansas | 17 |
| KY | Kentucky | 18 |
| LA | Louisiana | 19 |
| ME | Maine | 20 |
| MH | Marshall Islands | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000667

| United States Postal Service Abbreviation | State/Territory | NCPDP State Code |
|---|---|---|
| MD | Maryland | 21 |
| MA | Massachusetts | 22 |
| MI | Michigan | 23 |
| MN | Minnesota | 24 |
| MS | Mississippi | 25 |
| MO | Missouri | 26 |
| MT | Montana | 27 |
| NE | Nebraska | 28 |
| NV | Nevada | 29 |
| NH | New Hampshire | 30 |
| NJ | New Jersey | 31 |
| NM | New Mexico | 32 |
| NY | New York   *(see Additional State Code) | 33 |
| NC | North Carolina | 34 |
| ND | North Dakota | 35 |
| MP | Northern Mariana Islands | |
| OH | Ohio | 36 |
| OK | Oklahoma | 37 |
| OR | Oregon | 38 |
| PW | Palau | |
| PA | Pennsylvania | 39 |
| PR | Puerto Rico | 40 |
| RI | Rhode Island | 41 |
| SC | South Carolina | 42 |
| SD | South Dakota | 43 |
| TN | Tennessee | 44 |
| TX | Texas   *(see Additional State Code) | 45 |
| UT | Utah | 46 |
| VT | Vermont | 47 |
| VA | Virginia | 48 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000668

| United States Postal Service Abbreviation | State/Territory | NCPDP State Code |
|---|---|---|
| VI | Virgin Islands | 53 |
| WA | Washington | 49 |
| WV | West Virginia | 50 |
| WI | Wisconsin | 51 |
| WY | Wyoming | 52 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/ Forth v Walgreens 000669

**\*Additional State Codes for NCPDP Provider Identification Number**

| State Code | State/Territory | Additional NCPDP State Code |
|---|---|---|
| CA | California | 56 |
| FL | Florida | 57 |
| NY | New York | 58 |
| TX | Texas | 59 |

**US Military State Abbreviations** (from ISO 3166-2:US)

| Abbreviation | Military "State" |
|---|---|
| AA | Armed Forces Americas (except Canada) |
| AE | Armed Forces Africa |
| AE | Armed Forces Canada |
| AE | Armed Forces Europe |
| AE | Armed Forces Middle East |
| AP | Armed Forces Pacific |

| CANADA | |
|---|---|
| State Code | Province |
| AB | Alberta |
| BC | British Columbia |
| MB | Manitoba |
| NB | New Brunswick |
| NL | Newfoundland and Labrador |
| NS | Nova Scotia |
| NT | Northwest Territories |
| NU | Nunavut |
| ON | Ontario |
| PE | Prince Edward Island |
| QC | Quebec |
| SK | Saskatchewan |
| YT | Yukon |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000670

### D. APPENDIX D – RECONCILIATION REASON CODES FOR HEADER AND TRAILER RECORDS

Key:

| T | = | Technical Reconciliation Reason Code |
|---|---|---|
| B | = | Business Reconciliation Reason Code |

| CODE | T/B | DESCRIPTION | DEFINITION | Header | Trailer |
|---|---|---|---|---|---|
| H01 | T | Missing/Invalid Record Type | Either the value for the mandatory field is missing or it does not match the field values list for field 601-04. | ✔ | ✔ |
| H02 | T | Missing/Invalid FF Action Code | Either the value for the mandatory field is missing or it does not match the field values list for field 601-36. | ✔ | ✔ |
| H03 | T | Missing/Invalid Rebate Version Release No. | Either the value for the mandatory field is missing or it does not match the mandatory value of '01.01'. | ✔ | ✔ |
| H04 | T | Missing/Invalid Transmission Date | Either the value for the mandatory field is missing or it does not match the valid date format of CCYYMMDD or it is not a valid date. | ✔ | ✔ |
| H05 | T | Duplicate Transmission Control Number | This batch duplicates another earlier transmission. This does not apply when the Transmission Control Number is left blank. | ✔ | ✔ |
| H06 | T | Missing Rebate Batch Number | The value for this mandatory field is missing. | ✔ | ✔ |
| H07 | T | Missing/Invalid Rebate Period Start Date | Either the value for the mandatory field is missing or it does not match the valid date format of CCYYMMDD. | ✔ | ✔ |
| H08 | T | Missing/Invalid Rebate Period End Date | Either the value for the mandatory field is missing or it does not match the valid date format of CCYYMMDD. | ✔ | ✔ |
| H09 | B | Rebate Period Outside of Contract | This code shows that the Rebate Period Start Date or the Rebate Period End Date or both are outside the effective or the expiration dates of the contract. | ✔ | |
| H10 | B | Rebate Period Start or End Date not valid | Used when the submitted Rebate Period Start Date and/or Rebate Period End Date does not match up to the expected periods of the contract. | ✔ | |
| H11 | T | Missing/Invalid FF Contracting Organization (PMO) ID Qualifier | Either the value for the mandatory field is missing or it does not match the field values list for field 600-71. | ✔ | ✔ |
| H12 | T | Missing/Invalid FF Data Provider ID Qualifier | Either the value for the mandatory field is missing or it does not match the field values list for field 601-37. | ✔ | ✔ |
| H13 | T | Missing/Invalid FF | Either the value for the mandatory field is missing or it does not | ✔ | ✔ |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000671

| CODE | T/B | DESCRIPTION | DEFINITION | Header | Trailer |
|------|-----|-------------|------------|--------|---------|
| | | Manufacturer (PICO) ID Qualifier | match the field values list for field 600-72. | | |
| H14 | B | Data not summarized at agreed level | Data is expected at one summarization but is provided at a different summarization. Refer to Data Level, field 601-31 for more information. | ✔ | |
| H15 | B | Missing Products From Market Basket | Data for all products on the contract has not been provided. | ✔ | |
| H99 | B | Other | Any time this code is used, a description of the error must be provided in the Reconciliation Error Description field. | ✔ | |
| HZ_ | B | Reserved range for trading partner codes | HZ_ is reserved for codes to be defined between trading partners. Valid values for the third character are: 0-9, A-Z | ✔ | |
| T51 | T | Missing/Invalid Grand Total Metric Decimal Quantity | Either the value for the field is missing or is not a numeric for field 601-41. | | ✔ |
| T52 | T | Missing/Invalid Grand Total Requested Rebate Amount | Either the value for the field is missing or is not a numeric for field 601-42. | | ✔ |
| T53 | T | Missing/Invalid Total Record Count | Either the value for the mandatory field is missing or it does not match the field values list for field 601-09. | | ✔ |
| T54 | B | Incorrect Grand Total Metric Decimal Quantity | When supplied, the total of the Total Metric Decimal Quantity fields on the Utilization Detail (UD) records does not add to the value supplied in the Trailer Record (TR). | | ✔ |
| T55 | B | Incorrect Grand Total Requested Rebate Amount | When supplied, the total of the Total Requested Rebate Amount fields on the Utilization Detail (UD) records does not add to the value supplied in the Trailer Record (TR). | | ✔ |
| T56 | B | Incorrect Total Record Count | The value supplied does not match the actual count of all records including the Header, Trailer, and all associated Utilization Detail (UD) records. | | ✔ |
| T99 | B | Other | Any time this code is used, a description of the error must be provided in the Reconciliation Error Description field. | | ✔ |
| TZ_ | B | Reserved range for trading partner codes | TZ_ is reserved for codes to be defined between trading partners. Valid values for the third character are: 0-9, A-Z | | ✔ |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v. Forth v Walgreens 000672

## E. APPENDIX E – RECONCILIATION REASON CODES FOR DETAIL AND REBATE RECORDS

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------|-------------|------------|------------------|
| R01 | Technical | Missing/Invalid Record Type | Either the value for the mandatory field is missing or it does not match the field values list for field 601-04. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but in lower versions. |
| R02 | Technical | Missing/Invalid Line Number | A value has not been provided for the Line Number field (601-43). | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R03 | Technical | Duplicate Line Number | Within one transmission or batch, the Line Number field has been duplicated. (Applies only when the optional Line Number field is being filled.) | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R04 | Technical | Missing/Invalid Data Level | Either the value for the mandatory field is missing or it does not match the field values list for field 601-31. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R05 | Technical | Missing/Invalid Plan ID Qualifier | Either the value for the mandatory field is missing or it does not match the field values list for field 600-95. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R06 | Business | Missing Plan ID Code | A value for the field 600-94 is missing. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R06 | Business | Missing/Invalid Plan ID Code | A value for the field 600-94 is missing or cannot be cross-referenced to a list of valid plans (if supplied). | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R07 | Technical | Missing/Invalid Pharmacy ID Qualifier | Either the value for the mandatory field is missing or it does not match the field values list for field Service Provider ID Qualifier (202-B2). | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R07 | Technical | Missing/Invalid Pharmacy ID Qualifier | Either the value for the mandatory field is missing or it does not match the field values list for field 601-46. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000673

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|----------------------------|-------------|------------|------------------|
| R08 | Business | Missing Pharmacy ID | A value for the field Service Provider ID (201-B1) is missing. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R08 | Business | Missing/Invalid Pharmacy ID Code | A value for the field 601-45 is missing or cannot be cross-referenced to a list of valid plans (if supplied). | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R09 | Technical | Missing/Invalid Product Qualifier | Either the value for the mandatory field is missing or it does not match the field values list for field 436-E1. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R09 | Technical | Missing/Invalid Product Code Qualifier | Either the value for the mandatory field is missing or it does not match the field values list for field 601-19. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R10 | Business | Missing Product ID | A value for the field 407-D7 is missing. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R10 | Business | Missing/Invalid Product Code | A value for the field 601-18 is missing or cannot be cross-referenced to a list of valid products. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R11 | Business | Missing/Invalid DAW/Product Selection | Either the value for the mandatory field is missing or it does not match the field values for field 408-08. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R12 | Technical | Missing/Invalid Total Quantity | Either the value for the field is missing or is not a numeric for field 601-39. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R12 | Technical | Missing/Invalid FF Total Metric Decimal Quantity | Either the value for the field is missing or is not a numeric for field 601-39. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDB 4 Fath v Walgreens 000674

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|------|------|------|------|
| R13 | Business | Missing/Invalid Unit of Measure | Either the value for the field is missing or it does not match the field values list for field 600-28. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R14 | Business | Missing/Invalid Dosage Form ID Code | Either the value for the field is missing or it does not match the field values list for field 601-34. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R15 | Business | Missing/Invalid Diagnosis Code | Either the value for the field is missing or it does not match valid ICD codes for field 424-DO. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R16 | Business | Missing/Invalid Prescription Type | Either the value for the mandatory field is missing or it does not match the field values list for field 601-49. (Applies only when Data Level is CP or PP). | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R17 | Business | Missing/Invalid Total Number of Prescriptions | Either the value for the field is missing or is not a numeric for field 601-40. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R17 | Business | Missing/Invalid FF Total Number of Prescriptions | Either the value for the field is missing or is not a numeric for field 601-40. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R18 | Technical | Missing/Invalid Date Filled/Date of Service | Either the value for the field is missing or it does not match the valid date format of CCYYMMDD. (Applies only when Data Level is CP or PP). | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R19 | Technical | Missing/Invalid Therapeutic Class Code Qualifier | Either the value for the field is missing or it does not match the field values list for field 601-26. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R20 | Technical | Missing/Invalid Reimbursement Qualifier | Either the value for the field is missing or it does not match the field values list for field 601-48. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R20 | Technical | Missing/Invalid Plan Reimbursement Qualifier | Either the value for the field is missing or it does not match the field values list for field 601-48. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Foth v Walgreens 000675

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------------------------|-------------|------------|------------------|
| R21 | Business | Missing/Invalid Fill Number | Either the value for the field is missing or it does not match the field values list for field 403-D3. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R21 | Business | Missing/Invalid FF New Refill Code | Either the value for the field is missing or it does not match the field values list for field 601-57. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R22 | Technical | Missing/Invalid Record Purpose Indicator | Either the value for the mandatory field is missing or it does not match the field values list for field 601-53. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R23 | Technical | Missing/Invalid Prescriber ID Qualifier | Either the value for the field is missing or it does not match the field values list for field 466-EZ. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R23 | Technical | Missing/Invalid FF Prescriber ID Qualifier | Either the value for the field is missing or it does not match the field values list for field 601-38. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R24 | Business | Missing Prescription/ Service Reference Number | The value for the field 402-D2 is missing. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R24 | Business | Missing/Invalid Prescription Number/ Service Reference Number | Either the value for the field 401-D2 is missing or it does not appear to be valid. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R25 | Business | Ineligible Plan | A value for the field 600-94 is deemed ineligible plan in the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R25 | Business | Ineligible Plan | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract specified on the HD record. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000676

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------------------------|-------------|------------|------------------|
| R26 | Business | Eligible Plan Flag set to N on Plan Flat File PD record | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract as communicated using the Plan Flat File Standard. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R26 | Business | Eligible Plan Flag set to 'N' on Plan FF 'PD' record | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract specified on the HD record as communicated using the Plan Flat File Standard. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R27 | Business | Ineligible Plan Type of Service on Plan Flat File PD record | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract as communicated using the Plan Flat File Standard. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R27 | Business | Ineligible Plan Type of Service on Plan FF PD record | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract specified on the HD record as communicated using the Plan Flat File Standard. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R28 | Business | Ineligible Plan Degree Managed on Plan Flat File PD record | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract as communicated using the Plan Flat File Standard. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R28 | Business | Ineligible Plan Degree Managed on Plan FF 'PD' record | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract specified on the HD record as communicated using the Plan Flat File Standard. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R29 | Business | Outside of Plan Eligibility Dates | The plan had been or will be eligible on the contract but not during this rebate period as specified on the HD record. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R30 | Business | Zero Membership | The Plan ID Qualifier & Plan ID enrollment data is missing or invalid for the rebate period. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R31 | Business | Plan Contracts Directly With PICO | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract specified on the HD record. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000677

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------------------------|-------------|------------|------------------|
| R32 | Business | Plan Serviced by Another PMO | The plan referenced by the Plan ID Qualifier and Plan ID is not covered by the contract specified on the HD record. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R33 | Business | Plan's Formulary is Not Effective | The formulary for the Plan ID Qualifier and Plan ID is not active for the specified date of service. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R34 | Business | PICO Contracts With Pharmacy | The pharmacy referenced by the Pharmacy ID Qualifier and Pharmacy ID is covered by a direct contract. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R35 | Business | Product Not on Contract | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) is not covered by the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R35 | Business | Product Not on Contract | The product referenced by the Product ID Qualifier and Product ID is not covered by the contract specified on the HD record. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R36 | Business | Product Discontinued | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) has been discontinued and is not covered by the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R36 | Business | Product Discontinued | The product referenced by the Product ID Qualifier and Product ID has been discontinued and is not covered by the contract specified on the HD record. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R37 | Business | Product Repackaged | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) has been repackaged and is not covered by the | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R37 | Business | Product Repackaged | The product referenced by the Product ID Qualifier and Product ID has been repackaged and is not covered by the contract specified on the HD record. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R38 | Business | Institutional Product | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) is an institutional product not covered by the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000678

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|----------------------------|-------------|------------|------------------|
| R38 | Business | Institutional Product | The product referenced by the Product ID Qualifier and Product ID is an institutional product not covered by the contract specified on the HD record. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R39 | Business | Product Not on Formulary | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) is non-compliant on the formulary. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R39 | Business | Product Not on Formulary | The product referenced by the Product ID Qualifier and Product ID is not on the formulary and therefore is not covered by the contract specified on the HD record. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R40 | Business | Ineligible Formulary Code | The supplied formulary code is valid but is not eligible for the specified plan. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R41 | Business | Product Not Included Within Market Basket | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) is not part of the market basket definition. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R41 | Business | Product Not Included Within Market Basket | The product referenced by the Product ID Qualifier and Product ID is not part of the market basket and is not covered by the contract specified on the HD record. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R42 | Business | Total Quantity Error | The quantity submitted has an aberrant quantity error. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R42 | Business | FF Total Metric Decimal Quantity Disputed | The metric quantity is disputed; for example, the value may be considered too high or too low. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R43 | Business | Rebate Days Supply Disputed | The field for Rebate Days Supply is disputed; for example, the value may be considered too high or too low. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000679

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------------------------|-------------|------------|------------------|
| R44 | Business | Date Filled/Date of Service Outside of Contract Period | The prescription is not eligible because its fill date is before the Contract Start Date or after the Contract End Date. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R45 | Business | Duplicate Prescription within submitting PMOs | The prescription is considered a duplicate because the same submitter has previously submitted the same prescription. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R46 | Business | Duplicate Prescription across PMOs | The prescription is considered a duplicate because a different submitter has previously submitted the same prescription. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R47 | Business | Missing/Invalid Patient Liability Amount | Either the value for the field is missing or is not a numeric for field 601-44. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R48 | Business | Non-compliant Formulary Status | The formulary status is not compliant with the contract. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R49 | Business | Product now generic | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) is not covered because generic equivalents are now available. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R49 | Business | Product now generic | The product is not covered because generic equivalents are now available. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R50 | Business | Duplicate prescription with Medicaid | The script duplicates a script submitted through a Medicaid program. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R51 | Business | Missing/Invalid Formulary Code | The formulary code is missing or does not match to the appropriate list. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R52 | Business | Price Changed | An informational code denoting that the Invoice Price (Fields160-VR, 161- VS, 162-VT, 163-VU, 164-VV) or Paid Base Price (Fields 180-WN, 181- WP, 182-WQ, 183-WR, 184-WS) has changed. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000680

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------------------------|-------------|------------|------------------|
| R52 | Business | Base Price Changed | An informational code denoting that the Base Price field has changed. | This value used only in Manufacturer Rebates Standard Version 03.02. Field values were updated in Manufacturer Rebates Standard Version 04.01. |
| R53 | Business | Performance Changed | An informational code denoting that the Performance field has changed. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R54 | Business | Baseline Changed | An informational code denoting that the Baseline field has changed. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R55 | Business | Level Achieved Changed | An informational code denoting that the Level Achieved field has changed. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| R56 | Business | Invalid Plan ID | A value for the field Plan ID Code (600-94) cannot be cross-referenced to a list of valid plans. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R57 | Business | Plan ID ineligible per location | A value for the field Plan ID Code (600-94) is deemed ineligible per the location of the plan. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R58 | Business | Plan ID ineligible per type of plan | A value for the field Plan ID Code (600-94) is deemed ineligible per the type of plan. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R59 | Business | Plan ID ineligible per other contract terms | A value for the field Plan ID Code (600-94) is deemed ineligible per other terms defined in the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R60 | Business | Invalid Pharmacy ID | A value for the field Service Provider ID (201-B1) cannot be cross-referenced to a list of valid pharmacies. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R61 | Business | Pharmacy expired | A value for the field Service Provider ID (201-B1) is deemed expired when compared to a list of valid pharmacies. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Fifth v Walgreens 000681

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------------------------|-------------|------------|------------------|
| R62 | Business | Pharmacy is in list of excluded pharmacies | A value for the field Service Provider ID (201-B1) is deemed ineligible per terms defined in the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R63 | Business | Pharmacy is in list of excluded locations | A value for the field Service Provider ID (201-B1) is deemed ineligible per the location of the pharmacy. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R64 | Business | Pharmacy is found in list of excluded types | A value for the field Service Provider ID (201-B1) is deemed ineligible per type of pharmacy as defined in the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R65 | Business | Invalid Product ID | A value for the field Product/Service ID (407-D7) cannot be cross- referenced to a list of valid products. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R66 | Business | Product ID is in list of excluded products | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) is part of a list of excluded products as defined in the contract. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R67 | Business | Invalid Prescription/Service Reference Number | The value for the field Prescription/Service Reference Number (402-D2) is in an invalid format. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R68 | Business | Product in market basket but not rebateable | The product referenced by the Product/Service ID Qualifier (436-E1) and Product/Service ID (407-D7) is part of the market basket definition but is not a rebate eligible product. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R69 | Business | Invalid Product package size | The package size submitted is invalid. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R70 | Business | Duplicate prescription with a Medicare Part D transaction | The script duplicates a script submitted through a Medicare Part D program. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R71 | Business | Duplicate prescription with a Tricare/Government Agency | The script duplicates a script submitted through a Tricare/Government Agency. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000682

| Code | Reconciliation Reason Code | Description | Definition | Value Limitation |
|------|---------------------------|-------------|------------|------------------|
| R72 | Business | Duplicate prescription with a SPAP transaction | The script duplicates a script submitted through a SPAP program. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R73 | Business | Duplicate prescription within PMO across submission periods | The script duplicates a script submitted through the same submitting processor but across submission periods. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R74 | Business | Date Filled/Date of Service Outside of Contract Submission Terms and Conditions | The prescription is not eligible because its fill date is outside of acceptable submission period as defined by the contract terms and conditions. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R75 | Business | Adjusted Paid Quantity | The quantity paid has been adjusted from what was submitted in the utilization record. | This value used in Manufacturer Rebates Standard Version 04.01 or greater but not in lower versions. |
| R99 | Business | Other | Any time this code is used, a description of the error must be provided in the Reconciliation Error Description field. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |
| RZ_ | Business | Reserved range for trading partner codes | RZ_ is reserved for codes to be defined between trading partners. Valid values for the third character are: 0-9, A-Z. | This value used in Manufacturer Rebates Standard Version 03.02 or greater but not in lower versions. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000683

### F. APPENDIX F – CMS RECONCILIATION REASON CODES FOR STATE DETAIL (RS) RECORDS

| CODE | T/B | DESCRIPTION | DEFINITION |
|------|-----|-------------|------------|
| A | B | Rebate per unit amount has been revised by Labeler and reported as required by CMS. | CMS Adjustment/Dispute Code A |
| B | B | Labeler has calculated rebate where none was reported by State. | CMS Adjustment/Dispute Code B |
| C | B | Units involved adjusted through mutual agreement between Labeler/State. DO NOT USE this code for prescription times package size discrepancies. | CMS Adjustment/Dispute Code C |
| D | B | Labeler/State unit discrepancy (e.g., GM vs ML). | CMS Adjustment/Dispute Code D |
| E | B | Labeler/State decimal discrepancy. | CMS Adjustment/Dispute Code E |
| F | B | Converted NDC (e.g., correction to package size). | CMS Adjustment/Dispute Code F |
| G | B | Transferred NDC to another labeler code (documentation required). | CMS Adjustment/Dispute Code G |
| H | B | Utilization change from the State. | CMS Adjustment/Dispute Code H |
| I | B | Rebate per unit amount adjusted through correspondence between Labeler/State. USE THIS CODE ONLY when the State has reported a rebate per unit that does not reflect an amount based on pricing data reported by the Labeler, and adjustment code A is not applicable. | CMS Adjustment/Dispute Code I |
| N | B | Discontinued/Terminated NDC for which the shelf life expired more than one year ago. | CMS Adjustment/Dispute Code N |
| O | B | Invalid/miscoded NDC. | CMS Adjustment/Dispute Code O |
| P | B | State units invoiced exceed expected unit sales. (Attach supporting methodology and data source.) | CMS Adjustment/Dispute Code P |
| Q | B | Utilization/quantity is inconsistent with the number of prescriptions. | CMS Adjustment/Dispute Code Q |
| R | B | Utilization/quantity is inconsistent with pharmacy reimbursement levels. | CMS Adjustment/Dispute Code R |
| S | B | Utilization/quantity is inconsistent with State historical trends. | CMS Adjustment/Dispute Code S |
| T | B | Utilization/quantity is inconsistent with lowest dispensable package size. | CMS Adjustment/Dispute Code T |
| U | B | Product not rebate eligible. (Give details.) | CMS Adjustment/Dispute Code U |
| V | B | No record of sales in State. (Attach data source.) | CMS Adjustment/Dispute Code V |
| W | B | Closed out. All disputes settled. | CMS Adjustment/Dispute Code W |

Note: CMS codes for J, K, L, and M do not exist.

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Esth v Walgreens 000684

## G. APPENDIX G – FORMULARY STATUS CODES

| Name of Value | Values | Formulary Status (927-FP) | Non-Listed Single Source Brand Formulary Status (946-GT) | Non-Listed Prescription Generic Formulary Status (947-GU) | Non-Listed Brand Over The Counter Formulary Status (948-GV) | Non-Listed Generic Over The Counter Formulary Status (949-GW) | Non-Listed Supplies Formulary Status (950-GX) | Non-Listed Multi-Source Brand Formulary Status (C31-8Y) | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Any | A | X | | | | | | | |
| Non-Formulary | N | X | X | X | X | X | X | X | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| On Formulary | O | X | X | X | X | X | X | X | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| Preferred | P | X | X | X | X | X | X | X | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| Unknown | U | X | X | X | X | X | X | X | |
| Non-Reimbursable without authorization | X | X | X | X | X | X | X | X | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| Non-Reimbursable | Y | X | X | X | X | X | X | X | Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. |
| Not Reimbursable | 0 | X | X | X | X | X | X | | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000685

| Name of Value | Values | Formulary Status (927-FP) | Non-Listed Single Source Brand Formulary Status (946-GT) | Non-Listed Prescription Generic Formulary Status (947-GU) | Non-Listed Brand Over The Counter Formulary Status (948-GV) | Non-Listed Generic Over The Counter Formulary Status (949-GW) | Non-Listed Supplies Formulary Status (950-GX) | Non-Listed Multi-Source Brand Formulary Status (C31-8Y) | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Non Formulary | 1 | X | X | X | X | X | X | | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| On Formulary/Non Preferred | 2 | X | X | X | X | X | X | | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| On Formulary/Preferred Level 1 | 3 | X | X | X | X | X | X | | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| On Formulary/Preferred Level 2 | 4 | X | X | X | X | X | X | | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| On Formulary/Preferred Level 3 | 5 | X | X | X | X | X | X | | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |
| On Formulary/Preferred Levels 4 through 101 | 6-99 | X | X | X | X | X | X | | Used in Formulary and Benefit Standard Versions 44 and lower. Value was deleted in version 50 and higher. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000686

## H. APPENDIX H – HEALTH CARE ID CARD VALUES

### 1. Health Care ID Card Qualifier Code (A35)

Values:

| CODE | DESCRIPTION | Value Limitation |
|------|-------------|------------------|
| A1 | Address line 1 | |
| A2 | Address line 2 | |
| BN | Bank identification number (BIN) or issuer identification number (IIN) | |
| CP | Card purpose code (See A36 Card Purpose Code for valid values) | |
| CT | Cardholder type code (See B94 Cardholder Type Code for valid values) | |
| CY | City | |
| D1 to D9 | Dependent date of birth (1-9 represents specific dependent; max of 9 dependents) Format: ccyymmdd | |
| DB | Cardholder date of birth Format: ccyymmdd | |
| DE | Card benefit effective date Format: ccyymmdd | |
| DX | Card expiration date Format: ccyymmdd | |
| DI | Card issued/printed date Format: ccyymmdd | |
| F1 to F9 | Dependent first name (1-9 represents specific dependent; max of 9 dependents) | Obsolete or Expired Qualifier Code Values (Do not use) |
| FM | Family ID card designation | |
| FN | Cardholder first name | Obsolete or Expired Qualifier Code Values (Do not use) |
| G1 to G9 | Dependent gender code (1-9 represents specific dependent; max of 9 dependents) | |
| GC | Cardholder gender code Value 1=Male Value 2=Female | |
| GR | Benefit group number | |
| L1 to L9 | Dependent last name (1-9 represents specific dependent; max of 9 dependents) | Obsolete or Expired Qualifier Code Values (Do not use) |
| LN | Cardholder last name | Obsolete or Expired Qualifier Code Values (Do not use) |
| M1 to M9 | Dependent middle initial (1-9 represents specific dependent; max of 9 dependents) | Obsolete or Expired Qualifier Code Values (Do not use) |
| MI | Cardholder middle initial | Obsolete or Expired Qualifier Code Values (Do not use) |
| N1-N9 | Dependent name (1-9 represents specific dependent; max of 9 dependents) Composite format of: Surname / Given Name / Middle Name / Suffix, in which / is delimiter between components of the name For example, JOHN Q PUBLIC JR is PUBLIC/JOHN/Q/JR | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000687

| CODE | DESCRIPTION | Value Limitation |
|------|-------------|------------------|
| P1 to P9 | Dependent person code (1-9 represents specific dependent; max of 9 dependents) | |
| PC | Processor control number | |
| PD | Cardholder person code | |
| PN | Name of primary care physician | |
| PP | Individual NPI of primary care physician | |
| RI | Pharmacy benefit cardholder ID - used only when a combination card and the pharmacy cardholder ID differs from the medical cardholder ID | |
| RG | Pharmacy benefit group number – used only when a combination card and the pharmacy group number differs from the medical group number | |
| S1 to S9 | Dependent Name suffix, e.g., "JR", "III", etc. (1-9 represents specific dependent, max of 9 dependents) | Obsolete or Expired Qualifier Code Values (Do not use) |
| SD | Dependent suffixes Supports multiple dependent suffixes with no delimiters and requires the use of SX qualifier code to define length of suffixes | |
| SF | Name suffix; e.g., "JR", "III", etc. | Obsolete or Expired Qualifier Code Values (Do not use) |
| ST | State code | |
| SX | Cardholder suffix (no more than three characters in length) | |
| WB | Web site URL address | |
| ZP | Zip code (do not include dashes in zip plus numbers) | |

2.    **Card Purpose Code (A36)**

Values:

| CODE | DESCRIPTION |
|------|-------------|
| A | Admission or re-admission card issued by a health care provider |
| C | Discount ID card |
| D | Dental insurance ID card |
| M | Medical/Surgical insurance ID card |
| R | Prescription drug insurance ID card |
| V | Vision insurance ID card |
| W | Workers' compensation ID card |
| 1 | Other Health ID card  identifying Medical Records |
| 2 | Card assigning ISO Standard U.S. Healthcare ID such as for Atypical Provider |

3.    **Cardholder Type Code (B94)**

Values:

NCPDP / Forth v Walgreens 000688

| CODE | DESCRIPTION |
|------|-------------|
| RT | Retiree |
| SC | Service-connected veteran |
| ST | Standard/regular/normal cardholder. Cardholder with no special status. |
| VP | Very Important Person (VIP) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000689

## I. APPENDIX I – VALUES FOR BASIS OF COST DETERMINATION CODES

### Used for Basis Of Cost Determination (423-DN) and Compound Ingredient Basis Of Cost Determination (490-UE)

Values:

| CODE | DESCRIPTION | Value Limitations |
|------|-------------|-------------------|
| Blank | Not Specified | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. |
| 00 | Default | |
| 01 | AWP (Average Wholesale Price) – A pricing benchmark for prescription drugs. | |
| 02 | Local Wholesaler – A legitimate supplier from the surrounding area who resells drugs. | |
| 03 | Direct – Represents the manufacturer's published catalog or list price for any item to non-wholesalers. It does not represent actual transaction prices and does not include prompt pay or other discounts, rebates or reductions. | |
| 04 | EAC (Estimated Acquisition Cost)-A formula-driven estimate of an entity's actual acquisition cost of a product, typically using a percentage of AWP, derived by applying a discount to AWP.  Various EAC methodologies may exist to estimate acquisition costs. | |
| 05 | Acquisition – Used to indicate the provided ingredient cost is the actual cost as paid by the provider to the supplier for the specific item. | |
| 06 | MAC (Maximum Allowable Cost) - Maximum reimbursable ingredient cost amount according to a payer's price list. | |
| 07 | Usual & Customary – The pharmacy's price for the medication for a cash paying person on the day of dispensing. | |
| 08 | 340B/Disproportionate Share Pricing/Public Health Service - Price available under Section 340B of the Public Health Service Act of 1992 including sub-ceiling purchases authorized by Section 340B (a)(10) and those made through the Prime Vendor Program (Section 340B(a)(8)). Applicable only to submissions for Medicaid and other state or federal programs when required by law or regulation and when the payer and/or processor has communicated a unique RxBIN or unique RxBIN/RxPCN combination to distinguish these from other lines of business that do not meet the requirement. | Telecom. ECL Emergency Implementation Dt. Is April 1, 2014 |
| 09 | Other – Different from those implied or specified. | |
| 10 | ASP (Average Sales Price) - The average sales price (ASP) is a cost basis required by and reported to CMS for pricing Medicare Part B drugs. | |
| 11 | AMP (Average Manufacturer Price) - The average price paid to manufacturers by wholesalers for drugs distributed to the retail class of trade; calculated net of chargebacks, discounts, rebates, and other benefits tied to the purchase of the drug product, regardless of whether these incentives are paid to the wholesaler or the retailer. | |
| 12 | WAC (Wholesale Acquisition Cost) – A cost as defined in Title XIX, Section 1927 of the Social Security Act. | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000690

| CODE | DESCRIPTION | Value Limitations |
|------|-------------|-------------------|
| 13 | Special Patient Pricing – The cost calculated by the pharmacy for the drug for this special patient. | |
| 14 | Cost basis on unreportable quantities. | |
| 15 | Free product or no associated cost. | |

NCPDP / Forth v Walgreens 000691

## J. APPENDIX J – VALUES FOR COMMUNICATION CODES

**Used for** *CommunicationTypeQualifier and* **629-SH – Telephone Number**

Values: *Field and values used in SCRIPT Standard and Specialized 2010121 through 2012101 but not in later versions

| CODE | DESCRIPTION |
|------|-------------|
| BN | Beeper |
| CP | Cellular |
| EM | Electronic Mail |
| FX | Fax |
| HP | Home |
| NP | Night |
| TE | Telephone |
| WP | Work |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000692

## K.  APPENDIX K - ORGANIZATIONAL IDENTIFICATION CODE VALUES

| Name of Value | Values | Adjudicator ID Qualifier (600-58) | Contracting Organization (PMO) ID Qualifier (600-71) | Data Provider ID Qualifier (601-37) | Mail Order ID Qualifier (600-81) | Plan Affiliation Parent Plan ID Qualifier (600-92) | Plan ID Qualifier (600-95) | Comments |
|---|---|---|---|---|---|---|---|---|
| **Contracting Organization (PMO) assigned ID number** – Alphanumeric code used to identify the PMO that sent a NCPDP manufacturer rebate flat file standard layout to a PICO. This code is an internal number assigned by the PMO. | C | x | X | X | x | x | X | |
| **DEA Number** – The number assigned by the DEA to all businesses that manufacture or distribute controlled pharmaceuticals, all health professionals who dispense, administer, or prescribe controlled pharmaceuticals and all pharmacies that fill prescriptions. | D | x | X | X | x | x | X | |
| **Federal Tax ID Number** – A 9-digit number assigned by the Internal Revenue Service to sole proprietors, corporations, partnerships, estates, trusts, and other entities for the purpose of tax filing and reporting. | F | x | X | X | x | x | X | |
| **HIBCC HIN**- A 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities.  The number is assigned by HIBCC. | H | x | X | X | x | x | X | |
| **Manufacturer (PICO) assigned ID Number**-A value assigned by a manufacturer and used internally to identify a given trading partner. | M | x | X | X | x | x | X | |
| **National Provider ID (NPI)** –A HIPAA-mandated standard unique health identifier for health care providers | P | x | X | X | x | x | X | |
| **Telephone Number** – Code indicating the information to follow is a telephone number (for voice, data, fax, etc.). | T | x | X | X | x | | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDB / Forth v Walgreens 000693

| Name of Value | Values | Adjudicator ID Qualifier (600-58) | Contracting Organization (PMO) ID Qualifier (600-71) | Data Provider ID Qualifier (601-37) | Mail Order ID Qualifier (600-82) | Plan Affiliation Parent Plan ID Qualifier (600-92) | Plan ID Qualifier (600-95) | Comments |
|---|---|---|---|---|---|---|---|---|
| **Standard Unique Health Plan Identifier** – The Health Plan Identifier (HPID) or the Other Entity Identifier (OEID) established in 45 CFR 162 Subpart E. | X | | X | X | | | X | |
| **Mutually agreed upon number**- A value mutually agreed upon by trading partners to identify a given data element. The value may be unique between the trading partners or from an existing industry standard. | Z | x | X | X | x | | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Foth v Walgreens 000694

## L.  APPENDIX L - PROVIDER IDENTIFICATION CODE VALUES

| Name of Value | Values | Pay To Qualifier (118-TS) | Associated Prescription/Service Provider ID Qualifier (579-XX) | Prescriber ID Qualifier (466-EZ) | Primary Care Provider ID Qualifier (468-2E) | Service Provider ID Qualifier (202-B2) | Value Limitations |
|---|---|---|---|---|---|---|---|
| Not Specified | 00 | X | | X<br>**Note:** This value is used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. | X<br>**Note:** This value is used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. | X<br>**Note:** This value is used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. | |
| **National Provider Identifier (NPI)** = a standard unique health identifier for health care providers. The NPI is a 10 position numeric identifier with a check digit in the 10th position and is assigned by the National Provider System (NPS). | 01 | X | X | X | X | X | |
| **Blue Cross** = a number assigned by a Blue Cross health plan which is a nonprofit hospital expense prepayment plan primarily designed to provide benefits for hospitalization coverage, with certain restrictions on the accommodations to be used. | 02 | | X | X | X | X | |
| **Blue Shield** = a number assigned by a Blue Shield health plan which is a prepayment plan offered by voluntary nonprofit organizations that cover medical and surgical expenses. | 03 | | X | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000695

| NAME OF VALUE | VALUES | PAY TO QUALIFIER (118-TS) | ASSOCIATED PRESCRIPTION/SERVICE PROVIDER ID QUALIFIER (579-XX) | PRESCRIBER ID QUALIFIER (466-EZ) | PRIMARY CARE PROVIDER ID QUALIFIER (468-2E) | SERVICE PROVIDER ID QUALIFIER (202-B2) | VALUE LIMITATIONS |
|---|---|---|---|---|---|---|---|
| **Medicare** = a number assigned by the carrier or intermediary which administers the Medicare health insurance program for people age 65 or older, some people with disabilities under age 65, and people with end-stage renal disease. Medicare has two parts, hospital insurance (Part A) and medical insurance (Part B). | 04 | | X | X | X | X | |
| **Medicaid** = a number assigned to a provider by a state Medicaid agency. Each state has a unique identifier. Medicaid is a program established pursuant to Title XIX of the Social Security Act to provide medical benefits for certain categories of low-income individuals. The program provides benefits to indigent and disabled individuals and members of families receiving Aid to Families with Dependent Children. States have the option to provide benefits to a broader range of individuals. The program is a cooperative arrangement between the federal government and the states, under which both the federal government and a participating state contribute financial support. The state, however, retains a considerable amount of discretion over the operation and administration of the program, and has the right to determine the benefits to be provided, rules for eligibility, rates of payment for services and other matters, as long as broad regulatory guidelines established by the federal government are followed. | 05 | | X | X | X | X | |
| **UPIN (Unique Physician/Practitioner Identification Number)** = a number assigned to each Medicare physician/practitioner to identify the referring or ordering physician on Medicare claims. UPINs consist of an alpha character and five numerics and are assigned by CMS. | 06 | | X | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000696

| NAME OF VALUE | VALUES | PAY TO QUALIFIER (118-TS) | ASSOCIATED PRESCRIPTION/SERVICE PROVIDER ID QUALIFIER (579-XX) | PRESCRIBER ID QUALIFIER (466-EZ) | PRIMARY CARE PROVIDER ID QUALIFIER (468-2E) | SERVICE PROVIDER ID QUALIFIER (202-B2) | VALUE LIMITATIONS |
|---|---|---|---|---|---|---|---|
| NCPDP Provider Identification Number (National Council for Prescription Drug Programs Provider Identification Number) = a number that provides pharmacies with a unique, 7-digit national identifying number that assists pharmacies in their interactions with federal agencies and third party providers. The NCPDP Provider Identification Number was formerly known as the NABP (National Board of Pharmacy) number. NCPDP also enumerates licensed dispensing sites in the United States as part of its Alternate Site Enumeration Program Numbering System (ASEP). The purpose of this system is to enable a site to identify itself to all third party processors by one standard number, in order to adjudicate claims and receive reimbursement from prescription card programs. | 07 | | X | X<br>**Note:** This value is used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. | X<br>**Note:** This value is used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted for use in higher versions of these standards. | X | |
| **State License** = the number assigned and required by a State Board or other State regulatory agency that uniquely identifies a pharmacy by category, as defined by each State or Territory or a prescriber by practice specialty for which they reside/practice. | 08 | | X | X | X | X | |
| **TRICARE** = a number that uniquely identifies a provider that participates in the TRICARE program which is a federal medical benefits program that helps pay for civilian medical care rendered to the spouses and children of active duty and retired personnel. | 09 | | X | X | X | X | |
| **Health Industry Number (HIN)** = a 9-digit alphanumeric number used to identify health care entities such as veterinarians, animal clinics, and health care provider facilities. The number is assigned by HIBCC. | 10 | | X | X | X | X | |
| **Federal Tax ID** = a 9-digit number assigned by the Internal Revenue Service to sole proprietors, corporations, partnerships, estates, trusts, and other entities for the purpose of tax filing and reporting. | 11 | X | X | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000697

| Name of Value | Values | Pay To Qualifier (118-TS) | Associated Prescription/Service Provider ID Qualifier (579-XX) | Prescriber ID Qualifier (466-EZ) | Primary Care Provider ID Qualifier (468-2E) | Service Provider ID Qualifier (202-B2) | VALUE LIMITATIONS |
|---|---|---|---|---|---|---|---|
| **Drug Enforcement Administration (DEA) Number** = the number assigned by the DEA to all businesses that manufacture or distribute controlled pharmaceuticals, all health professionals who dispense, administer, or prescribe controlled pharmaceuticals and all pharmacies that fill prescriptions. | 12 | | X | X | X | X | |
| **State Issued** = a unique number issued by a state program or organization other than Medicaid, to a provider of service. | 13 | | X | X | X | X | |
| **Plan Specific** = a unique proprietary number assigned by a commercial health care plan to a provider of service. | 14 | | X | X | X | X | |
| **HCIdea** = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. | 15 | | X | X | X | X | |
| **Combat Methamphetamine Epidemic Act (CMEA) Certificate ID** = a unique number assigned by the DEA to a business for the purpose of identifying the business that has given the training program. | 16 | | | | | X | |
| **Foreign Prescriber Identifier** = a value used to identify a prescriber who practices outside of the United States and does not have a prescriber identifier issued from within the United States. | 17 | | | X | | | **Telecom. ECL Emergency Implementation Dt. Is July 1, 2012** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000698

| NAME OF VALUE | VALUES | PAY TO QUALIFIER (118-TS) | ASSOCIATED PRESCRIPTION/SERVICE PROVIDER ID QUALIFIER (579-XX) | PRESCRIBER ID QUALIFIER (466-EZ) | PRIMARY CARE PROVIDER ID QUALIFIER (468-2E) | SERVICE PROVIDER ID QUALIFIER (202-B2) | VALUE LIMITATIONS |
|---|---|---|---|---|---|---|---|
| **No Prescriber Required** = Used for products that do not require a Prescriber. | **18** | | | X | | | **Allowed for use in the next HIPAA-named version and greater of the Telecommunication Standard. Not for use in the current HIPAA-named version of D.0. When used, the Prescriber ID (411-DB) must be a single zero (0).** |
| **Other** = used to identify other health plans and enumerating organizations not listed above. | **99** | | X | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000699

## M. APPENDIX M - GENDER CODE VALUES

| NAME OF VALUE | VALUES | GENDER CODE (721-MD) | PATIENT GENDER CODE (305-C5) | CONDITIONAL GENDER CODE (C08-4T) | PURCHASER GENDER CODE (595-YY) |
|---|---|---|---|---|---|
| Unknown | Blank | X | | | |
| Not Specified | 0 | | X | | |
| Unknown | 0 | | | | X |
| Male | 1 | X | X | X | X |
| Female | 2 | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000700

## N1. APPENDIX N - PRIOR AUTHORIZATION CODE VALUES

| NAME OF VALUE | VALUES | PRIOR AUTHORIZATION TYPE CODE REASON CODE (461-EU) | PROCESSOR DEFINED PRIOR AUTHORIZATION REASON CODE (299) | COMMENTS |
|---|---|---|---|---|
| **Not Specified** | 0 | X | X | |
| **Prior Authorization** = a) Code assigned for use with claim billing to allow processing of a claim which would otherwise reject based upon benefit or program design. b) Indicator to convey that coverage of the specified product is dependant upon the prescriber submitting the request (including required documentation) to the payer/plan or designated utilization management organization for approval/authorization prior to ordering/dispensing the product. | 1 | X | X | |
| **Medical Certification** = A code indicating that a health care provider practitioner certifies to an incapacitation, examination, or treatment or to a period of disability while a patient was or is receiving professional treatment. | 2 | X | X | |
| **EPSDT (Early Periodic Screening Diagnosis Treatment)** = Code indicating information about services involving preventative health measures for children, e.g., screening assessments, tests and their subsequent results and findings, immunization information, guidance and education given, and follow-up care required. | 3 | X | X | |
| **Exemption from Copay and/or Coinsurance** = Code used to classify the reason for the prior authorization request as one used when the member has qualified for an exemption from copay and/or coinsurance payments according to the benefit design. | 4 | X | X | |
| **Exemption from RX** = Code used to classify the reason for the prior authorization request as one used when the member has qualified for an exemption from limitations on the number of prescriptions covered by the program/plan in a specified period of time. | 5 | X | X | |
| **Family Planning Indicator** = Code to indicate the drug prescribed is for management of reproduction. | 6 | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000701

| NAME OF VALUE | VALUES | PRIOR AUTHORIZATION TYPE CODE REASON CODE (461-EU) | PROCESSOR DEFINED PRIOR AUTHORIZATION REASON CODE (299) | COMMENTS |
|---|---|---|---|---|
| **TANF (Temporary Assistance for Needy Families)** = An organization that provides assistance and work opportunities to needy families by granting states the federal funds and the flexibility to develop and implement their own welfare programs. | 7 | X | X | |
| **Payer Defined Exemption** = Used to indicate the provider is submitting the prior authorization for the purpose of utilizing a payer defined exemption not covered by one of the other type codes. | 8 | X | X | |
| **Emergency Preparedness** = Code used to override claim edits during an emergency situation. When an emergency healthcare disaster has been officially declared by the appropriate U.S. Government agency, only specified values are supported. Refer to Appendix N2 for the list of acceptable values to be populated in 462-EV Prior Authorization ID Submitted. | 9 | X | | |

NCPDP - Forth v Walgreens 000702

## N2. APPENDIX N –EMERGENCY PREPAREDNESS VALUES

| For Prior Authorization Code Value "9=Emergency Preparedness" (Appendix N1) Field *462-EV Prior Authorization ID Submitted* supports the following values: | |
|---|---|
| 91100000000 | Emergency Preparedness (EP) Refill Extension Override |
| 91100000001 | Emergency Preparedness (EP) Refill Too Soon Edit Override |
| 91100000002 | Emergency Preparedness (EP) Prior Authorization Requirement Override |
| 91100000003 | Emergency Preparedness (EP) Accumulated Quantity Override |
| 91100000004 | Emergency Preparedness (EP) Step Therapy Override |
| 91100000005 | Emergency Preparedness (EP) override all of the above |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000703

## O.    APPENDIX O – PRODUCT/THERAPEUTIC CLASS CODE VALUES

**NOTE: Values for Product Code Qualifier (601-19) are used only in Version 03.02 of the Manufacturer Rebate Standard and not higher versions.**

| Name of Value | Values | Product Code Qualifier (601-19) | Therapeutic Class Code Qualifier (601-26) | TherapeuticClassCode Qualifier | Comments |
|---|---|---|---|---|---|
| **Not Specified** | **BLANK** | X | X | | Not used in Manufacturer Rebate Standard for any versions. |
| First DataBank Formulation ID (GCN) - A five character numeric indicator that represents the generic formulation; specific to generic ingredient combination, route of administration, dosage form, and drug strength. The GCN is the same across manufacturers and/or package sizes; useful for online computer applications, such as generic substitution. | **1** | X | X | X | |
| Medi-Span Product Line Generic Product Identifier (GPI) -A group or groups of pharmaceutically equivalent drug products. Products having the same 14-digit GPI are identical with respect to active ingredient(s), dosage form, route of administration and strength or concentration. | **2** | X | X | X | |
| First DataBank GC3 - A three-character alphanumeric indicator that identifies the specific therapeutic class in which the active ingredient is classified. | **3** | X | X | X | |
| Medi-Span Product Line Drug Descriptor ID (DDID)- Index terms and phrases assigned to each record to characterize the substantive content of the original drug. | **4** | X | X | X | |
| First DataBank Medication Name Identifier (FDB Med Name ID)- A permanent numeric identifier that represents a unique product or generic name. | **5** | X | X | X | |
| First DataBank Routed Medication Identifier (FDB Routed Med ID)-Represents the product or generic name and route of administration. | **6** | X | X | X | |
| First Databank Routed Dosage Form Medication Identifier (FDB Routed Dosage Form Med ID)-Represents the product or generic name, route of administration, and dosage form. | **7** | X | X | X | |
| First DataBank Medication Identifier (FDB MedID)-A permanent numeric identifier that represents the unique combination of product or generic name, route of administration, dosage form, strength, and strength unit-of-measure. | **8** | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000704

| NAME OF VALUE | VALUES | PRODUCT CODE QUALIFIER (601-19) | THERAPEUTIC CLASS CODE QUALIFIER (601-26) | THERAPEUTIC CLASS CODE QUALIFIER | COMMENTS |
|---|---|---|---|---|---|
| First DataBank Enhanced Therapeutic Class Codes (ETC ID) – A system that allows drugs to reside in multiple therapeutic classes, with links to drug concepts at any level of the therapeutic class hierarchy. It links to Multiple Access Points (MAPs), and uses a wide variety of medication concept identifiers to support multiple use-case scenarios. | 9 | | X | X | |
| Nine-digit NDC | 9 | X | | | |
| American Hospital Formulary Service (AHFS) Code - Suite of products providing peer-reviewed information on medicines and drug products, including off-label and labeled uses, drug interactions; adverse reactions; cautions and toxicity; therapeutic perspective; specific dosage and administration information; preparations; chemistry and stability; pharmacology and pharmacokinetics; contraindications. | A | X | X | X | |
| Contracting Organization (PMO) Assigned Code - Internal alphanumeric code used by a PMO to describe a Product Code or Therapeutic Class in a NCPDP manufacturer rebate flat file standard layout. This code is an internal number assigned by the PMO. | C | X | X | X | |
| First Data Bank Therapeutic Class code, Generic - This classification provides the most general therapeutic groupings available from First DataBank. | D | | X | X | |
| First Data Bank Therapeutic Class code, Standard - This therapeutic classification is intended to service those users who need a definitive but not comprehensive therapeutic classification system. | E | | X | X | |
| First Data Bank GCN Sequence Number (Mnemonic: GCN*SEQNO) | G | X | | | |
| First Data Bank HICL Sequence Number (Mnemonic: HICL*SEQNO) | H | X | | | |
| Manufacturer (PICO) Assigned Code – Code assigned by Pharmaceutical Industry Contracting Organization (PICO). (Any organization contracting to pay rebates for pharmaceutical products (e.g. manufacturer, distributor, other). Rebates are paid by the PICO to Pharmacy Management Organizations (PMOs)). | M | X | X | X | |
| Eleven-digit NDC | N | X | | | |
| UPC (OTCS) | O | X | | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000705

| Name of Value | Values | Product Code Qualifier (601-19) | Therapeutic Class Code Qualifier (601-26) | Therapeutic Class Code Qualifier | Comments |
|---|---|---|---|---|---|
| Product group (brand or generic name) | P | X | | | |
| First Data Bank Therapeutic Class Code, Specific (Mnemonic: HIC3) | T | X | | | |
| Universal System of Classification Code (USC) - A standard classification used to differentiate drug products by the markets in which they are traditionally sold. The USC is maintained by its copyright owner, IMS Health Incorporated. | U | X | X | X | |
| All products used = Represents all valid products regardless of type. | V | X | | | |
| Mutually Agreed Upon Code- A code mutually agreed upon by trading partners to identify a given data type element. | Z | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000706

## P.APPENDIX P – COMPOUND CODE VALUES

| NAME OF VALUE | VALUES | COMPOUND CODE (406-D6) | COMPOUND CODE | COMPOUND INDICATOR (A06) | COMMENTS |
|---|---|---|---|---|---|
| FIELD LIMITATION | | | Field was deleted for use in SCRIPT Standard Version 2017011 or later. | | |
| Not Specified | 0 | X | X | X | This value is not allowed for the Telecommunication Standard. |
| Not a Compound—Medication that is available commercially as a dispensable product. | 1 | X | X | X | |
| Compound – Customized medication prepared in a pharmacy by combining, mixing, or altering of ingredients (but not reconstituting) for an individual patient in response to a licensed practitioner's prescription. | 2 | X | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Foth v Walgreens 000707

## Q. APPENDIX Q – CLINICAL SIGNIFICANCE CODE VALUES

| NAME OF VALUE | VALUES | CLINICAL SIGNIFICANCE CODE (528-FS) | CLINICAL SIGNIFICANCE CODE | COMMENTS |
|---|---|---|---|---|
| Not Specified | BLANK | X | X | |
| Major - Code indicating that an event, transaction, etc. is of the highest importance; action required to prevent adverse drug event. | 1 | X | X | |
| Moderate – Code indicating that an event, transaction, etc. is of mid-level significance; requires thoughtful review before prescribing/dispensing the medication. Risk vs. benefit should be evaluated. | 2 | X | X | |
| Minor – Code indicating a non-life threatening, annoying, or not-well-documented effect which may or may not require a change in drug therapy. | 3 | X | X | |
| Undetermined - value to describe a professional service with variable or unknown severity. | 9 | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Foth v Walgreens 000708

## R.  APPENDIX R – DUE PROFESSIONAL SERVICE CODE VALUES

| NAME OF VALUE | VALUES | PROFESSIONAL SERVICE CODE (440-E5) | PROFESSIONALSERVICECODE | COMMENTS |
|---|---|---|---|---|
| No intervention | 00 | X | X | |
| Patient assessment – Code indicating that an initial evaluation of a patient or complaint/symptom for the purpose of developing a therapeutic plan. | AS | X | X | |
| Coordination of care – Case management activities of a pharmacist related to the care being delivered by multiple providers. | CC | X | X | |
| Dosing evaluation/determination –Cognitive service whereby the pharmacist reviews and evaluates the appropriateness of a prescribed medication's dose, interval, frequency and/or formulation. | DE | X | X | |
| Dosage evaluated – Code indicating that dosage has been evaluated with respect to risk for the patient. | DP | X | X | |
| Formulary enforcement-Code indicating that activities including interventions with prescribers and patients related to the enforcement of a pharmacy benefit plan formulary have occurred. Comment: Use this code for cross-licensed brand products or generic to brand interchange. | FE | X | X | |
| Generic product selection-The selection of a chemically and therapeutically identical product to that specified by the prescriber for the purpose of achieving cost savings for the payer. | GP | X | X | |
| Prescriber consulted – Code indicating prescriber communication related to collection of information or clarification of a specific limited problem. | M0 | X | X | |
| Medication administration – Code indicating an action of supplying a medication to a patient through any of several routes—oral, topical, intravenous, intramuscular, intranasal, etc. | MA | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000709

| NAME OF VALUE | VALUES | PROFESSIONAL SERVICE CODE (440-E5) | PROFESSIONALSERVICECODE | COMMENTS |
|---|---|---|---|---|
| Overriding benefit - Benefits of the prescribed medication outweigh the risks. | MB | X | X | |
| Patient will be monitored - Prescriber is aware of the risk and will be monitoring the patient. | MP | X | X | |
| Medication review-Code indicating comprehensive review and evaluation of a patient's entire medication regimen. | MR | X | X | |
| Previous patient tolerance - Patient has taken medication previously without issue. | PA | X | X | |
| Patient education/instruction – Code indicating verbal and/or written communication by a pharmacist to enhance the patient's knowledge about the condition under treatment or to develop skills and competencies related to its management. | PE | X | X | |
| Patient medication history – Code indicating the establishment of a medication history database on a patient to serve as the foundation for the ongoing maintenance of a medication profile. | PH | X | X | |
| Patient monitoring – Code indicating the evaluation of established therapy for the purpose of determining whether an existing therapeutic plan should be altered. | PM | X | X | |
| Patient consulted – Code indicating patient communication related to collection of information or clarification of a specific limited problem. | P0 | X | X | |
| Perform laboratory test – Code indicating that the pharmacist performed a clinical laboratory test on a patient. | PT | X | X | |
| Pharmacist consulted other source -Code indicating communication related to collection of information or clarification of a specific limited problem. | R0 | X | X | |
| Recommend laboratory test –Code indicating that the pharmacist recommends the performance of a clinical laboratory test on a patient. | RT | X | X | |
| Self-care consultation – Code indicating activities performed by a pharmacist on behalf of a patient intended to allow the patient to function more effectively on his or her own behalf in health promotion and disease prevention, detection, or treatment. | SC | X | X | |
| Literature search/review – Code indicating that the pharmacist searches or reviews the pharmaceutical and/or medical literature for information related to the care of a patient. | SW | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000710

| NAME OF VALUE | VALUES | PROFESSIONAL SERVICE CODE (440-E5) | ProfessionalServiceCode | COMMENTS |
|---|---|---|---|---|
| Payer/processor consulted – Code indicating communication by a pharmacist to a processor or payer related to the care of the patient. | TC | X | X | |
| Therapeutic product interchange – Code indicating that the selection of a therapeutically equivalent product to that specified by the prescriber for the purpose of achieving cost savings for the payer. | TH | X | X | |
| Other Acknowledgment. When ZZ is used, the textual DUE Acknowledgment Reason must be used to provide additional detail. | ZZ | | X | |

## S.    APPENDIX S – DUE REASON FOR SERVICE CODE VALUES

| NAME OF VALUE | VALUES | REASON FOR SERVICE CODE (439-E4) | ServiceReason Code | COMMENTS |
|---|---|---|---|---|
| Additional Drug Needed  - Code indicating optimal treatment of the patient's condition requiring the addition of a new drug to the existing drug therapy. | AD | X | X | |
| Prescription Authentication –Code indicating that circumstances required the pharmacist to verify the validity and/or authenticity of the prescription. | AN | X | X | |
| Adverse Drug Reaction – Code indicating an adverse reaction by a patient to a drug. | AR | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Walgreens 000711

| Name of Value | Values | Reason for Service Code (439-E4) | ServiceReason Code | Comments |
|---|---|---|---|---|
| Additive Toxicity – Code indicating a detection of drugs with similar side effects when used in combination could exhibit a toxic potential greater than either agent by itself. | AT | X | X | |
| Chronic Disease Management – The patient is participating in a coordinated health care intervention program. | CD | X | X | |
| Call Help Desk – Processor message to recommend the receiver contact the processor/plan. | CH | X | X | |
| Patient Complaint/Symptom- Code indicating that in the course of assessment or discussion with the patient, the pharmacist identified an actual or potential problem when the patient presented to the pharmacist complaints or symptoms suggestive of illness requesting evaluation and treatment. | CS | X | X | |
| Drug-Allergy – Indicates that an adverse immune event may occur due to the patient's previously demonstrated heightened allergic response to the drug product in question. | DA | X | X | |
| Drug-Disease (Inferred)-Indicates that the use of the drug may be inappropriate in light of a specific medical condition that the patient has. The existence of the specific medical condition is inferred from drugs in the patient's medication history. | DC | X | X | |
| Drug-Drug Interaction-Indicates that drug combinations in which the net pharmacologic response may be different from the result expected when each drug is given separately. | DD | X | X | |
| Drug-Food Interaction-Indicates interactions between a drug and certain foods. | DF | X | X | |
| Drug Incompatibility-Indicates physical and chemical incompatibilities between two or more drugs. | DI | X | X | |
| Drug-Lab Conflict—Indicates that laboratory values may be altered due to the use of the drug, or that the patient's response to the drug may be altered due to a condition that is identified by a certain laboratory value. | DL | X | X | |
| Apparent Drug Misuse – Code indicating a pattern of drug use by a patient in a manner that is significantly different than that prescribed by the prescriber. | DM | X | X | |
| Dose Range Conflict – Code indicating that the prescription does not follow recommended medication dosage. | DR | X | X | |
| Tobacco Use – Code indicating that a conflict was detected when a prescribed drug is contraindicated or might conflict with the use of tobacco products. | DS | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000712

| NAME OF VALUE | VALUES | REASON FOR SERVICE CODE (439-E4) | SERVICE/REASON CODE | COMMENTS |
|---|---|---|---|---|
| Patient Education/Instruction –Code indicating that a cognitive service whereby the pharmacist performed a patient care activity by providing additional instructions or education to the patient beyond the simple task of explaining the prescriber's instructions on the prescription. | ED | X | X | |
| Overuse – Code indicating that the current prescription refill is occurring before the days supply of the previous filling should have been exhausted. | ER | X | X | |
| Excessive Quantity-Code that documents the quantity is excessive for the single time period for which the drug is being prescribed. | EX | X | X | |
| High Dose-Detects drug doses that fall above the standard dosing range. | HD | X | X | |
| Iatrogenic Condition-Code indicating that a possible inappropriate use of drugs that are designed to ameriliorate complications caused by another medication has been detected. | IC | X | X | |
| Ingredient Duplication- Code indicating that simultaneous use of drug products containing one or more identical generic chemical entities has been detected. | ID | X | X | |
| Low Dose –Code indicating that the submitted drug doses fall below the standard dosing range. | LD | X | X | |
| Lock In Recipient – Code indicating that the professional service was related to a plan/payer constraint on the member whereby the member is required to obtain services from only one specified pharmacy or other provider type, hence the member is "locked in" to using only those providers or pharmacies. | LK | X | X | |
| Underuse – Code indicating that a prescription refill that occurred after the days supply of the previous filling should have been exhausted. | LR | X | X | |
| Drug-Disease (Reported)- Indicates that the use of the drug may be inappropriate in light of a specific medical condition that the patient has. Information about the specific medical condition was provided by the prescriber, patient or pharmacist. | MC | X | X | |
| Insufficient Duration – Code indicating that regimens shorter than the minimal limit of therapy for the drug product, based on the product's common uses, has been detected. | MN | X | X | |
| Missing Information/Clarification-Code indicating that the prescription order is unclear, incomplete, or illegible with respect to essential information. | MS | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000713

| NAME OF VALUE | VALUES | REASON FOR SERVICE CODE (439-E4) | SERVICE REASON CODE | COMMENTS |
|---|---|---|---|---|
| Excessive Duration- Detects regimens that are longer than the maximal limit of therapy for a drug product based on the product's common uses. | MX | X | X | |
| Drug Not Available-Indicates the drug is not currently available from any source. | NA | X | X | |
| Non-covered Drug Purchase-Code indicating a cognitive service whereby a patient is counseled, the pharmacist's recommendation is accepted and a claim is submitted to the processor requesting payment for the professional pharmacy service only, not the drug. | NC | X | X | |
| New Disease/Diagnosis-Code indicating that a professional pharmacy service has been performed for a patient who has a newly diagnosed condition or disease. | ND | X | X | |
| Non-Formulary Drug-Code indicating that mandatory formulary enforcement activities have been performed by the pharmacist when the drug is not included on the formulary of the patient's pharmacy benefit plan. | NF | X | X | |
| Unnecessary Drug – Code indicating that the drug is no longer needed by the patient. | NN | X | X | |
| New Patient Processing-Code indicating that a pharmacist has performed the initial interview and medication history of a new patient. | NP | X | X | |
| Lactation/Nursing Interaction-Code indicating that the drug is excreted in breast milk and may represent a danger to a nursing infant. | NR | X | X | |
| Insufficient Quantity- Code indicating that the quantity of dosage units prescribed is insufficient. | NS | X | X | |
| Alcohol Conflict - Detects when a prescribed drug is contraindicated or might conflict with the use of alcoholic beverages. | OH | X | X | |
| Drug-Age- Indicates age-dependent drug problems. | PA | X | X | |
| Patient Question/Concern –Code indicating that a request for information/concern was expressed by the patient, with respect to patient care. | PC | X | X | |
| Drug-Pregnancy-Indicates pregnancy related drug problems. This information is intended to assist the healthcare professional in weighing the therapeutic value of a drug against possible adverse effects on the fetus. | PG | X | X | |

NCPDP - Forth v Walgreens 000714

| NAME OF VALUE | VALUES | REASON FOR SERVICE CODE (439-E4) | SERVICEREASON CODE | COMMENTS |
|---|---|---|---|---|
| Preventive Health Care – Code indicating that the provided professional service was to educate the patient regarding measures mitigating possible adverse effects or maximizing the benefits of the product(s) dispensed; or measures to optimize health status, prevent recurrence or exacerbation of problems. | PH | X | X | |
| Prescriber Consultation –Code indicating that a prescriber has requested information or a recommendation related to the care of a patient. | PN | X | X | |
| Plan Protocol – Code indicating that a cognitive service whereby a pharmacist, in consultation with the prescriber or using professional judgment, recommends a course of therapy as outlined in the patient's plan and submits a claim for the professional service provided. | PP | X | X | |
| Prior Adverse Reaction – Code identifying the patient has had a previous atypical reaction to drugs. | PR | X | X | |
| Product Selection Opportunity – Code indicating that an acceptable generic substitute or a therapeutic equivalent exists for the drug. This code is intended to support discretionary drug product selection activities by pharmacists. | PS | X | X | |
| Suspected Environmental Risk- Code indicating that the professional service was provided to obtain information from the patient regarding suspected environmental factors. | RE | X | X | |
| Health Provider Referral-Patient referred to the pharmacist by another health care provider for disease specific or general purposes. | RF | X | X | |
| Suboptimal Compliance – Code indicating that professional service was provided to counsel the patient regarding the importance of adherence to the provided instructions and of consistent use of the prescribed product including any ill effects anticipated as a result of non-compliance. | SC | X | X | |
| Suboptimal Drug/Indication- Code indicating incorrect, inappropriate, or less than optimal drug prescribed for the patient's condition. | SD | X | X | |
| Side Effect – Code reporting possible major side effects of the prescribed drug. | SE | X | X | |
| Suboptimal Dosage Form – Code indicating incorrect, inappropriate, or less than optimal dosage form for the drug. | SF | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000715

| NAME OF VALUE | VALUES | REASON FOR SERVICE CODE (439-E4) | SERVICE REASON CODE | COMMENTS |
|---|---|---|---|---|
| Suboptimal Regimen – Code indicating incorrect, inappropriate, or less than optimal dosage regimen specified for the drug in question. | SR | X | X | |
| Drug-Gender- Indicates the therapy is inappropriate or contraindicated in either males or females. | SX | X | X | |
| Therapeutic – Code indicating that a simultaneous use of different primary generic chemical entities that have the same therapeutic effect was detected. | TD | X | X | |
| Laboratory Test Needed –Code indicating that an assessment of the patient suggests that a laboratory test is needed to optimally manage a therapy. | TN | X | X | |
| Payer/Processor Question - Code indicating that a payer or processor requested information related to the care of a patient. | TP | X | X | |
| Duplicate Drug – Code indicating that multiple prescriptions of the same drug formulation are present in the patient's current medication profile. | UD | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000716

## T. APPENDIX T – DUE RESULT OF SERVICE CODE VALUES

| NAME OF VALUE | VALUES | RESULT OF SERVICE CODE (441-E6) | SERVICE RESULT CODE | COMMENTS |
|---|---|---|---|---|
| Not Specified | 00 | X | X | |
| Filled As Is, False Positive-Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and determines the alert is incorrect for that prescription for that patient and fills the prescription as originally written. | 1A | X | X | |
| Filled Prescription As Is-Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and determines the alert is not relevant for that prescription for that patient and fills the prescription as originally written. | 1B | X | X | |
| Filled, With Different Dose- Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and fills the prescription with a different dose than was originally prescribed. | 1C | X | X | |
| Filled, With Different Directions – Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and fills the prescription with different directions than were originally prescribed. | 1D | X | X | |
| Filled, With Different Drug- Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and fills the prescription with a different drug than was originally prescribed. | 1E | X | X | |
| Filled, With Different Quantity – Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and fills the prescription with a different quantity than was originally prescribed. | 1F | X | X | |
| Filled, With Prescriber Approval Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and fills the prescription after consulting with or obtaining approval from the prescriber. | 1G | X | X | |
| Brand-to-Generic Change – Action whereby a pharmacist dispenses the generic formulation of an originally prescribed branded product. Allowed, often mandated, unless the prescriber indicates "Do Not Substitute" on the prescription. | 1H | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000717

| NAME OF VALUE | VALUES | RESULT OF SERVICE CODE (441-E6) | ServiceResultCode | COMMENTS |
|---|---|---|---|---|
| Rx-to-OTC Change – Code indicating a cognitive service. The pharmacist reviews and evaluates a therapeutic issue (alert) fills the prescription with an over-the-counter product in lieu of the originally prescribed prescription-only product. | 1J | X | X | |
| Filled with Different Dosage Form- Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert) and fills the prescription with a different dosage form than was originally prescribed. | 1K | X | X | |
| Prescription Not Filled - Code indicating a cognitive service. The pharmacist reviews and evaluates a therapeutic issue (alert) and determines that the prescription should not be filled as written. | 2A | X | X | |
| Not Filled, Directions Clarified-Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert), consults with the prescriber or using professional judgment, does not fill the prescription and counsels the patient as to the prescriber's instructions. | 2B | X | X | |
| Recommendation Accepted – Code indicating a cognitive service. The pharmacist reviews and evaluates a therapeutic issue (alert), recommends a more appropriate product or regimen then dispenses the alternative after consultation with the prescriber. | 3A | X | X | |
| Recommendation Not Accepted - Code indicating a cognitive service. The pharmacist reviews and evaluates a therapeutic issue (alert), recommends a more appropriate product or regimen but the prescriber does not concur. | 3B | X | X | |
| Discontinued Drug- Cognitive service involving the pharmacist's review of drug therapy that results in the removal of a medication from the therapeutic regimen. | 3C | X | X | |
| Regimen Changed - Code indicating a cognitive service. The pharmacist reviews and evaluates a therapeutic issue (alert), recommends a more appropriate regimen then dispenses the recommended medication(s) after consultation with the prescriber. | 3D | X | X | |
| Therapy Changed – Code indicating a cognitive service. The pharmacist reviews and evaluates a therapeutic issue (alert), recommends a more appropriate product or regimen then dispenses the alternative after consultation with the prescriber. | 3E | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000718

| NAME OF VALUE | VALUES | RESULT OF SERVICE CODE (441-E6) | SERVICERESULTCODE | COMMENTS |
|---|---|---|---|---|
| Therapy Changed-cost increased acknowledged - Code indicating a cognitive service. The pharmacist reviews and evaluates a therapeutic issue (alert), recommends a more appropriate product or regimen acknowledging that a cost increase will be incurred, then dispenses the alternative after consultation with the prescriber. | 3F | X | X | |
| Drug Therapy Unchanged-Cognitive service whereby the pharmacist reviews and evaluates a therapeutic issue (alert), consults with the prescriber or uses professional judgment and subsequently fills the prescription as originally written. | 3G | X | X | |
| Follow-Up/Report – Code indicating that additional follow through by the pharmacist is required. | 3H | X | X | |
| Patient Referral – Code indicating the referral of a patient to another health care provider following evaluation by the pharmacist. | 3J | X | X | |
| Instructions Understood – Indicator used to convey that the patient affirmed understanding of the instructions provided by the pharmacist regarding the use and handling of the medication dispensed. | 3K | X | X | |
| Compliance Aid Provided – Cognitive service whereby the pharmacist supplies a product that assists the patient in complying with instructions for taking medications. | 3M | X | X | |
| Medication Administered-Cognitive service whereby the pharmacist performs a patient care activity by personally administering the medication. | 3N | X | X | |
| Prescribed With Acknowledgments - Physician is prescribing this medication with knowledge of the potential conflict. | 4A | X | X | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000719

## U. APPENDIX U – COVERAGE TYPE CONSTRAINTS CODE VALUES

| NAME OF VALUE | VALUES | TEXT MESSAGE TYPE (AM=151) | RESOURCE LINK TYPE (988= 1F) | COMMENTS |
|---|---|---|---|---|
| Age Limits - Indicator used to convey that age constraints apply to the coverage of the specified product or list of products, to limit use to certain populations based on cost and availability of appropriate alternative therapies. | AL | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Copay - Indicator used to convey that the patient is responsible for a fixed dollar amount (copay) for the specified product or list of products regardless of the patient's current benefit status, product select on or network selection. | CP | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Product Coverage Exclusion - Indicator used to convey that the specified product or a list of products is excluded from being paid by the plan rules. | EE | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Formulary - Indicator used to convey a list maintained and provided by a health plan, pharmacy benefit manager or payer that identifies products/services on drugs as covered, covered with limitations and/or prior authorization, or not covered. The formulary may identify alternate products for substitution of non-covered products. | FM | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| General Info - Indicator used to convey information related to the administration of the formulary by the health plan, pharmacy benefit manager or payer, including information for contact, prior authorization and appeals. | GI | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Gender Limits - Indicator used to convey that gender constraints apply to the coverage of the specified product or list of products, i.e., the product is allowed only for males or only for females. | GL | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000720

| Name of Value | Values | Text Message Type (AM-15) | Resource Link Type (96B-1F) | Comments |
|---|---|---|---|---|
| Medical Necessity – Indicator used to convey that medical necessity constraints apply to the coverage of the specified product or list of products, i.e. prior authorizations (including specific related diagnoses, failed treatment attempts, formulary limitations, etc. | MN | | | For 96B-1F – Resource Link Type, this value is used only in Formulary and Benefit Standard Versions 1.0 through 2.1. Value was deleted and cannot be used in higher versions. This value is not used for AM-15 – Text Message Type in any version of the standard. |
| Prior Authorization – Indicator used to convey that coverage of a product or list of products is dependent upon the prescriber submitting the request for coverage (including specified, required documentation) to the payer/payer or the proper utilization management organization for approval/authorization prior to ordering/dispensing the product. | PA | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Prior Authorization Processor – Indicator used to convey who will process the electronic prior authorization. | PA | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Quantity Limits – Indicator used to convey that quantity constraints apply to the coverage of the specified product or list of products, e.g. the maximum allowed quantity of Viagra is 3 tablets per month. | QL | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Specialty Medication – Indicator used to convey that the specified specialty product or a list of specialty products has additional information. | SP | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |
| Step Therapy – Indicator used to convey that step therapy constraints apply to the coverage of the specified product or list of products. The step medications are not listed. | ST | X | X | Used in Formulary and Benefit Standard Versions 44 and lower. Fields were deleted in version 50 and higher. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Walgreens 000721

## V.    APPENDIX V– CODE SET QUALIFIER VALUES

| FIELD NAME | VALUES | | COMMENTS |
|---|---|---|---|
| | SNOMED Systematized Nomenclature of Medicine Clinical Terms® (SNOMED) is available at http://www.ihtsdo.org/snomed-ct/ Value = SNOMED | FMT Federal Medication Terminologies—Codes maintained by the National Cancer Institute from NCI being used for NCPDP Drug StrengthForm Terminology, available at http://www.cancer.gov/cancertopics/terminologyresources/FDA Value = FMTDOSEUNITOFMEASURE | |
| AdministrationTimingUnitsQualifier | X | | |
| AdministrationTimingEventQualifier | X | | |
| AdministrationTimingModifierQualifier | X | | |
| CalculatedDoseUnitOfMeasureQualifier | X | | |
| DoseAmountTextQualifier | X | | |
| DoseDeliveryMethodQualifier | X | | |
| DoseDeliveryMethodModifierQualifier | X | | |
| DoseUnitOfMeasureQualifier | | X | |
| DosingBasisUnitOfMeasureQualifier | X | | |
| DurationTextQualifier | X | | |
| FrequencyUnitsQualifier | X | | |
| IndicationPrecursorQualifier | X | | |
| IndicationQualifier | X | | |
| IndicationValueQualifier | X | | |
| IndicationValueUnitOfMeasureQualifier | X | | |
| IntervalUnitsQualifier | X | | |
| MaximumDoseRestrictionUnitsQualifier | X | | |
| MaximumDoseRestrictionFormQualifier | X | | |
| MaximumDoseRestrictionDurationUnitsQualifier | X | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000722

| FIELD NAME | VALUES | | COMMENTS |
|---|---|---|---|
| | SNOMED Systematized Nomenclature of Medicine Clinical Terms® (SNOMED) is available at http://www.ihtsdo.org/snomed-ct/ Value = SNOMED | FMT Federal Medication Terminologies—Codes maintained by the National Cancer Institute from NCI being used for NCPDP Drug StrengthForm Terminology, available at http://www.cancer.gov/cancertopics/terminologyresources/FDA Value = FMTDOSEUNITOFMEASURE | |
| MeasurementDurationTextQualifier | X | | |
| MeasurementDurationTriggerTextQualifier | X | | |
| MeasurementFrequencyUnitsQualifier | X | | |
| MeasurementIntervalUnitsQualifier | X | | |
| MeasurementTimingEventQualifier | X | | |
| MeasurementTimingModifierQualifier | X | | |
| MeasurementTimingUnitsQualifier | X | | |
| RateUnitOfMeasureQualifier | X | | |
| RouteOfAdministrationQualifier | X | | |
| SiteOfAdministrationQualifier | X | | |
| SubstanceLevelQualifier | X | | |
| SubstanceTypeQualifier | X | | |
| TimePeriodBasisQualifier | X | | |
| StopIndicatorTextQualifier | X | | |
| TriggerTextQualifier | X | | |
| VehicleQualifier | X | | |
| VehiclePrepositionQualifier | X | | |
| VehicleUnitOfMeasureQualifier | X | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000723

## W.  APPENDIX W - MODIFIER VALUES

| Name of Value | Values | IndicationVariableModifier | MaximumDoseRestrictionVariableDurationVariableModifier | MultipleInstructionModifier | VariableReportOfAdministrationModifier | NegativeSigIndicators | MultipleVehicleModifier | VariableFrequencyModifier | VariableIntervalModifier | VariableAdministrationTimingModifier | VariableMeasurementFrequencyModifier | VariableMeasurementIntervalModifier | VariableMeasurementTimingModifier | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All must apply/must be used | AND | X | X | X | X | X | X | X | X | X | X | X | X | |
| Any can apply/can be used | OR | X | X | X | X | X | X | X | X | X | X | X | X | |
| A range | TO | X | | | | | X | X | X | X | X | X | X | |
| Sequence of sigs | THEN | | | X | | X | | | | | | | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP FOIA v Walgreens 000724

## X. APPENDIX X – IDENTIFICATION CODE VALUES

| Name of Value | Previously Known Values | FacilityIdentification | PatientIdentification | PayerIdentification | PharmacyIdentification | PrescriberIdentification | ProviderIdentification | SupervisorIdentification | PharmacistIdentification | PAProcessorIdentification | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| StateLicenseNumber - State License Number | 0B | X | | | X | X | X | X | X | | |
| MedicareNumber - Medicare Number | 1C | X | X | | X | X | X | X | X | | |
| MedicaidNumber – Medicaid Number | 1D | X | X | | X | X | X | X | X | | |
| UPIN – UPIN | 1G | X | | | X | X | X | X | X | | |
| FacilityID - Facility ID Number - ID number assigned by the LTC Facility to the patient | 1J | X | X | | | | | | | | VALUE LIMITATION: For PatientIdentification Used in Benefit Integration Standard Version 11 (schema BIv11) or later. Not used in SCRIPT or Specialized. |
| PayerID - Payer Identification Number | 2U | | | X | | | | | | X | |
| ProcessorIdentificationNumber – Processor Control Number assigned by the processor. | ADI | | | X | | | | | | X | |
| BINLocationNumber - BIN | BO | | | X | | | | | | X | |
| MedicalRecordIdentificationNumberEHR - A unique number assigned to each patient by the provider of service (hospital) to assist in retrieval of medical records | EA | | X | | | | | | | | |
| PatientAccountNumber - ID assigned by the CPOE system - A unique number assigned to each patient by the provider of service to facilitate retrieval of individual case records tracking of claims submitted to a payer and posting of payment | EJ | | X | | | | | | | | Not used in Benefit Integration. |
| NCPDPID - NCPDP Provider ID Number | D3 | X | | | X | | | | | | |
| DEANumber | DH | X | | | X | X | | X | X | X | |
| CertificateToPrescribe - Secondary Provider Number- To contain the Certificate to Prescribe (CTP) number, The CTP is an additional number to the state license number that a board of pharmacy assigns to prescribing | GI | | | | | X | | X | X | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Walgreens 000725

| Name of Value | Previously Known Values | Facility Identification | Patient Identification | Payer Identification | Pharmacy Identification | Prescriber Identification | | Provider Identification | Supervisor Identification | Pharmacist Identification | PA Processor Identification | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| individuals after completion of specific requirements. | | | | | | | | | | | | |
| HIN – Health Identification Number | HI | X | | | X | X | | X | X | | | |
| NPI - National Provider ID | HPI | X | | | X | X | | X | X | X | | |
| NAICCode - National Association of Insurance Commissioner's Code | NF | | | X | | | | | | | X | |
| REMSPatientID – Risk Evaluation and Mitigation Strategy – patient identifier assigned by the REMS Administrator. | RA | | X | | | | | | | | | |
| REMSHealthcareSettingEnrollmentID - An ID assigned to an institution or a practice which is responsible for ordering or administering a REMS drug. | RB | X | | | | | | | | | | |
| REMSHealthcareProviderEnrollmentID - An ID assigned to a provider which is responsible for prescribing and administering a REMS drug. | RC | | | | | X | | | | | | |
| State Control Substance Number – State Issued number required to prescribe controlled substance prescriptions. | SC | | | | | X | | X | X | | | |
| SocialSecurity - Social Security Number | SY | | X | | | X | | X | X | | X | |
| StandardUniqueHealthPlanIdentifier – The Health Plan Identifier (HPID) or the Other Entity Identifier (OEID) established in 45 CFR 162 Subpart E. | UU | | | X | | | | | | | | |
| Data2000WaiverID - DATA 2000 Waiver ID. Used for prescriptions for opioid addiction treatment medications. | WI | | | | | X | | X | X | | X | |
| DriversLicenseNumber - Indicator defining the information to follow as the patient's license to operate a motor vehicle. | 02 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema Biv11) or later. Not used in SCRIPT or Specialized. |
| USMilitaryID – An identification number given to an active or retired member of the U.S. Armed Service or their dependents. | 03 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema Biv11) or later.Not used in SCRIPT or Specialized. |
| StateIssuedID - An ID issued by a state for the purpose of identifying the individual for legal requirements. | 07 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema Biv11) or later. Not used |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Walgreens 000726

| Name of Value | Previously Known Values | Facility Identification | Patient Identification | Payer Identification | Pharmacy Identification | Prescriber Identification | | Provider Identification | Supervisor Identification | Pharmacist Identification | PA Processor Identification | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | In SCRIPT or Specialized. |
| PassportID - A document number found within an official identification document that is supplied to an individual by a national government. | 08 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. Not used in SCRIPT or Specialized. |
| EmployerAssignedID - The identification of a person assigned by the employer. | 09 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. Not used in SCRIPT or Specialized. |
| IndianTribalID - An ID assigned by an Indian Tribal Authority to identify an individual. | 14 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. Not used in SCRIPT or Specialized. |
| AlienNumber - (Government Permanent Residence Number) The ID number assigned by the government for the individual in the country as a permanent resident. | 12 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. Not used in SCRIPT or Specialized. |
| GovernmentStudentVISANumber - The ID number assigned by the government for the individual in the country on a student VISA. | 13 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema BIv11) or later. Not used in SCRIPT or Specialized. |
| HealthPlanSSNBasedPatientID - An identification number given to a | 05 | | X | | | | | | | | | Used in Benefit Integration |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000727

| NAME OF VALUE | PREVIOUSLY KNOWN VALUES | FACILITYIDENTIFICATION | PATIENTIDENTIFICATION | PAYERIDENTIFICATION | PHARMACYIDENTIFICATION | PRESCRIBERIDENTIFICATION | | PROVIDERIDENTIFICATION | SUPERVISORIDENTIFICATION | PHARMACISTIDENTIFICATION | PAPROCESSORIDENTIFICATION | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| member by the health plan that is based on the member's SSN with modifications so the number is not equal to the SSN. | | | | | | | | | | | | Standard Version 11 (schema Blv11) or later. Not used in SCRIPT or Specialized. |
| HealthPlanNonSSNBasedPatientID - An identification number given to a member by the health plan that is not based on the member's SSN. | 04 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema Blv11) or later. Not used in SCRIPT or Specialized. |
| PayerPBMAssignedID - The identification of a person assigned by the payer or pharmacy benefit manager. | 11 | | X | | | | | | | | | Used in Benefit Integration Standard Version 11 (schema Blv11) or later. Not used in SCRIPT or Specialized. |
| MutuallyDefined | ZZ | X | X | X | X | X | | X | X | X | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000728

## Y.  APPENDIX Y – STATUS CODES

| Name of Value | Values | StatusCode | TransactionErrorCode | VerifyStatusCode | Comments |
|---|---|---|---|---|---|
| Transaction successful | 000 | X | | | |
| Transaction successful, message(s) waiting to be retrieved | 001 | X | | | Not used by Benefit Integration Standard |
| No more messages | 002 | X | | | Not used by Benefit Integration Standard |
| Transaction successful, no messages to be retrieved | 003 | X | | | Not used by Benefit Integration Standard |
| Transaction successful, password soon to expire | 005 | X | | | Not used by Benefit Integration Standard |
| Successful – accepted by ultimate receiver | 010 | X | | X | |
| Communication problem - try again later | 600 | | X | | |
| Receiver unable to process | 601 | | X | | |
| Receiver System Error | 602 | | X | | |
| Configuration Error | 700 | | X | | |
| Transaction rejected | 900 | | X | | |

## Z.  APPENDIX Z – OTHER AMOUNT VALUES

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP | Forth v Walgreens 000729

| Name of Value | Value | Other Amount Claimed Submitted Qualifier (479-H8) | Other Amount Paid Qualifier (564-J3) | Other Payer Amount Paid Qualifier (342-HC) | Comments |
|---|---|---|---|---|---|
| Delivery Cost - An indicator which signifies the amount claimed for the costs related to the delivery of a product or service. | 01 | X | X | X | |
| Shipping Cost - The amount claimed for transportation of an item. | 02 | X | X | X | |
| Postage Cost - The amount claimed for the mailing of an item. | 03 | X | X | X | |
| Administrative Cost - An indicator conveying the following amount is related to the cost of activities such as utilization review, premium collection, claims processing, quality assurance, and risk management for purposes of insurance. | 04 | X | X | X | |
| Incentive-An indicator which signifies the dollar amount paid by the other payer which is related to additional fees or compensations paid as an inducement for an action taken by the provider (e.g. collection of survey data, counseling plan enrollees). | 05 | | | X | |
| Cognitive Service – An indicator which signifies the dollar amount paid by the other payer which is related to the pharmacist's interaction with a patient or caregiver that is beyond the traditional dispensing/patient instruction activity (e.g. therapeutic regimen review; recommendation for additional, fewer or different therapeutic choices). | 06 | | | X | |
| Drug Benefit – An indicator which signifies the dollar amount paid by the other payer which is related to the plan's drug benefit. | 07 | | | X | |
| Compound Preparation Cost Submitted - The amount claimed for the preparation of the compound. | 09 | X | X | X | |
| Sales Tax - An Indicator which signifies the dollar amount paid by the other payer which is related to Sales Tax. | 10 | | | X | |
| Medication Administration – An indicator which signifies the dollar amount paid by the other payer which is related to the administration of the medication. | 11 | | | X | Used in Telecommunication Versions E.1 or greater |
| Medication Administration – The amount claimed for the Administration of the medication. | 11 | X | | | Used in Telecommunication Versions E.1 or greater |
| Medication Administration – The amount paid for the Administration of the medication. | 11 | | X | | Used in Telecommunication Versions E.1 or |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000730

| NAME OF VALUE | Value | OTHER AMOUNT CLAIMED SUBMITTED QUALIFIER (479-H8) | OTHER AMOUNT PAID QUALIFIER (564-J3) | OTHER PAYER AMOUNT PAID QUALIFIER (342-HC) | COMMENTS |
|---|---|---|---|---|---|
| | | | | | greater |
| Other - Different from those implied or specified | 99 | X | X | | Not to be used in Telecommunication Versions D.0 or greater. Not to be used in Post Adjudication Versions 2.0 or greater for data of a Telecommunication Version D.0 or greater claim process. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000731

## AA. APPENDIX AA – RELATIONSHIP CODE VALUES

| Name of Value | Value | Other Payer-Relationship Code (143-UW) | *Patient Relationship Code (306-C6) | Intermediary ID Relationship Code (850-8P) | Patient Relationship Code | Comments |
|---|---|---|---|---|---|---|
| Not Specified | 0 | X | X | X | | * Prescription Transfer Standard Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |
| Cardholder - The individual that is enrolled in and receives benefits from a health plan | 1 | X | X | X | X | * Prescription Transfer Standard Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |
| Spouse - Patient is the husband/wife/partner of the cardholder | 2 | X | X | X | X | * Prescription Transfer Standard Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |
| Child - Patient is a child of the cardholder | 3 | X | X | X | X | * Prescription Transfer Standard Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |
| Other - Relationship to cardholder is not precise | 4 | X | X | X | X | * Prescription Transfer Standard Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000732

| NAME OF VALUE | Value | OTHER PAYER-RELATIONSHIP CODE (143-UW) | *PATIENT RELATIONSHIP CODE (306-C6) | INTERMEDIARY ID RELATIONSHIP CODE (850-8P) | PATIENTRELATIONSHIPCODE | COMMENTS |
|---|---|---|---|---|---|---|
| | | | | | | will be based upon agreement between trading partners. |
| Student  - A dependent child enrolled in school | 5 | | X | | | **\*Used ONLY in Prescription Transfer Standard and Benefit Integration Standard**<br>**For Prescription Transfer :**<br>Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |
| Disabled Dependent - A dependent, regardless of age, who is disabled | 6 | | X | | | **\*Used ONLY in Prescription Transfer Standard and Benefit Integration Standard**<br>**For Prescription Transfer :**<br>Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |
| Adult Dependent - A dependent determined to be an adult. Parents fall under this category. | 7 | | X | | | **\*Used ONLY in Prescription Transfer Standard and Benefit Integration Standard**<br>**For Prescription Transfer :**<br>Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |
| Significant Other - Partner other than the spouse | 8 | | X | | | **\*Used ONLY in Prescription Transfer Standard and Benefit Integration Standard**<br>**For Prescription Transfer :** |

EXTERNAL CODE LIST

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000733

| Name of Value | Value | Other Payer-Relationship Code (143-UW) | *Patient Relationship Code (306-C6) | Intermediary ID Relationship Code (B50-8P) | Patient Relationship Code | Comments |
|---|---|---|---|---|---|---|
| | | | | | | Used for transfer of prescriptions on behalf of health plans. For Retail Transfer, values in this field will be based upon agreement between trading partners. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000734

## BB. APPENDIX BB – RESPONSE MESSAGE USAGE FOR REASONCODE

**Subsets of ReasonCode values allowed for use in specific transaction responses by transaction type.**

| | | Response Status | | | | | |
|---|---|---|---|---|---|---|---|
| | | (Information al Only) | Approved | Closed | Denied | Dispensed or Partially Dispensed | Not Dispensed |
| **Transactions** | CancelRxResponse | | | | *ReasonCode3* AA AB AC AP AR | | |
| | RxHistoryResponse | | *ReasonCode5* AQ DJ DK DL DM | | *ReasonCode6* AA AB AC BB BC | | |
| | RxRenewalResponse | | | | *ReasonCode1* AA AB AC AD AE AF AG AM AN AP BE CZ DA | | |
| | RxChangeResponse | | | | *ReasonCode2* AA AB AC AE AF AL AM AN AO AP BE | | |
| | NewRxResponseDenied | | | | *ReasonCode9* AA AB AC AF AM AN AP | | |
| | PAAppealResponse | | | *ReasonCode11* BX BY CC CD CE CF CG CH CJ CK CL CM CN CO CP CY FL FM FN FO FP FQ FR | | | |
| | PAResponse | | | *ReasonCode11* BX BY CC CD CE CF CG CH CJ CK CL CM CN CO CP CY FL FM FN FO FP FQ FR | | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000735

|  | Response Status | | | | | |
|---|---|---|---|---|---|---|
|  | (Informational Only) | Approved | Closed | Denied | Dispensed or Partially Dispensed | Not Dispensed |
| PAInitiationResponse |  |  | *ReasonCode10*<br>BX BY CC CD CE CF CG CP CY FL FM FN FO FP FQ FR |  |  |  |
| PACancelResponse |  |  |  | *ReasonCode12*<br>BY BZ CA CB |  |  |
| PACancelRequest | *ReasonCode13*<br>AC BW BY |  |  |  |  |  |
| MTMServiceResponse |  |  |  | *ReasonCode4*<br>AP AS AT AU AV AW AX AY AZ BA BG BY CL |  |  |
| ClinicalInfoResponse |  |  |  | *ReasonCode8*<br>AA AB AC BB BC BD |  |  |
| CFProductInquiryResponse |  | *ReasonCode14*<br>BU |  | *ReasonCode15*<br>BH BJ BK BM BO BP BQ BT BV |  |  |
| CFRxOrderCancel |  |  |  | *ReasonCode16*<br>BJ BL BM BN BO BP BQ BR BS BT BV |  |  |
| RxFill |  |  |  |  | *ReasonCode18*<br>DF DG DH FT FV | *ReasonCode7*<br>AA AB AC AD AG AO BF BG BP BQ BT CS DB DC DD DE FS |
| RxTransferResponse |  |  |  | *ReasonCode17*<br>AA AF AP BC BY CA CD CQ CR CS CT CU CV CW CX |  |  |
| PDMPStatesRequested | *ReasonCode19*<br>DJ DK DL DM |  |  |  |  |  |
| PDMPStatesResponded | *ReasonCode19*<br>DJ DK DL DM |  |  |  |  |  |
| REMSResponse/REMSInitiationResponse |  |  | *ReasonCode20*<br>BX BY CD CJ CK CL CN DN DO DP DQ DR DS DT DU DV DW DX DY DZ EA EB EC ED EE EF EG EH EI EJ EK EL EM |  |  |  |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000736

| | | Response Status | | | | |
|---|---|---|---|---|---|---|
| | | (Information al Only) | Approved | Closed | Denied | Dispensed or Partially Dispensed | Not Dispensed |
| | | | | EN EO EP EQ ER ES ET EU EV EW EX EY EZ FA FB FC FD FE FF FG FH FI FJ FK | | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v. Epath v Walgreens 000737

## CC. APPENDIX CC –INDIVIDUAL RELATIONSHIP CODES

**Used for Eligibility/Patient Relationship Code (247), AlternateContactRelationship, and FinancialGuarantorRelationship**
Values: (Some values are not applicable but entire list is provided to be in sync with ASC X12 Data Element 1069, Version 005010 list.)

| CODE | DESCRIPTION |
|------|-------------|
| 0 | Not Applicable |
| 1 | Spouse |
| 2 | Son or Daughter |
| 3 | Father or Mother |
| 4 | Grandfather or Grandmother |
| 5 | Grandson or Granddaughter |
| 6 | Uncle or Aunt |
| 7 | Nephew or Niece |
| 8 | Cousin |
| 9 | Adopted Child |
| 10 | Foster Child |
| 11 | Son-in-law or Daughter-in-law |
| 12 | Brother-in-law or Sister-in-law |
| 13 | Mother-in-law or Father-in-law |
| 14 | Brother or Sister |
| 15 | Ward |
| 16 | Stepparent |
| 17 | Stepson or Stepdaughter |
| 18 | Self |
| 19 | Child - *Dependent between the ages of 0 and 19; age qualifications may vary depending on policy* |
| 20 | Employee |
| 21 | Unknown |
| 22 | Handicapped Dependent |
| 23 | Sponsored Dependent - *Dependents between the ages of 19 and 25 not attending school; age qualifications may vary depending on policy* |
| 24 | Dependent of a Minor |

| CODE | DESCRIPTION |
|------|-------------|
|  | Dependent |
| 25 | Ex-spouse |
| 26 | Guardian |
| 27 | Student - *Dependent between the ages of 19 and 25 attending school; age qualifications may vary depending on policy* |
| 28 | Friend |
| 29 | Significant Other |
| 30 | Both Parents - *The residence or legal custody of the student is with both parents* |
| 31 | Court Appointed Guardian |
| 32 | Mother |
| 33 | Father |
| 34 | Other Adult |
| 36 | Emancipated Minor - *A person who has been judged by a court of competent jurisdiction to be allowed to act in his or her own interest; no adult is legally responsible for this minor; this may be declared as a result of marriage* |
| 37 | Agency Representative |
| 38 | Collateral Dependent - *Relative related by blood or marriage who resides in the home and is dependent on the insured for a major portion of their support* |
| 39 | Organ Donor - *Individual receiving medical service in* |

| CODE | DESCRIPTION |
|------|-------------|
|  | *order to donate organs for a transplant* |
| 40 | Cadaver Donor - *Deceased individual donating body to be used for research or transplants* |
| 41 | Injured Plaintiff |
| 43 | Child Where Insured Has No Financial Responsibility - *Child is covered by the insured but the insured is not the legal guardian* |
| 45 | Widow |
| 46 | Widower |
| 47 | State Fund - *The state affiliated insurance organization providing coverage and or benefits to the claimant* |
| 48 | Stepfather |
| 49 | Stepmother |
| 50 | Foster Parent |
| 51 | Emergency Contact |
| 52 | Employer |
| 53 | Life Partner |
| 55 | Adopted Daughter |
| 56 | Adopted Son |
| 57 | Adoptive Father |
| 58 | Adoptive Mother |
| 59 | Adoptive Parents |
| 60 | Annuitant |
| 61 | Aunt |
| 62 | Brother |
| 63 | Brother-in-law |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS – SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Groth v Walgreens 000738

| CODE | DESCRIPTION |
|------|-------------|
| 64 | Business |
| 65 | Business Associate |
| 66 | Business Insurance Trust |
| 67 | Business Partner |
| 68 | Charity |
| 70 | Children of Marriage |
| 71 | Company |
| 72 | Corporation |
| 73 | Creditor |
| 74 | Daughter |
| 75 | Daughter-in-Law |
| 76 | Dependent |
| 78 | Estate |
| 79 | Ex-wife |
| 80 | Family Member |
| 81 | Father-in-Law |
| 82 | Fiancé (Male) |
| 83 | Fiancée (Female) |
| 84 | Fiduciary |
| 86 | Foster Daughter |
| 87 | Foster Father |
| 88 | Foster Mother |
| 90 | Foster Son |
| 91 | God Daughter |
| 92 | God Father |
| 93 | God Parents |
| 94 | God Son |
| 95 | Grandchildren |
| 96 | Granddaughter |
| 97 | Grandfather |
| 98 | Grandmother |
| 99 | Grandparents |
| A1 | Grandson |
| A2 | Great Aunt |

| CODE | DESCRIPTION |
|------|-------------|
| A3 | Ex-husband |
| A4 | Half Brother |
| A5 | Half Sister |
| A6 | Husband |
| A7 | Institution |
| A8 | Mortgage Holder |
| A9 | Mother-in-Law |
| B1 | Nephew |
| B2 | Niece |
| B3 | Parents-in-Law |
| B4 | Partnership |
| B5 | Partner |
| B6 | Personal Insurance Trust |
| B7 | Sister |
| B8 | Sister-in-Law |
| B9 | Sole Proprietorship |
| C1 | Son |
| C2 | Son-in-Law |
| C3 | Step Brother |
| C4 | Step Children |
| C5 | Step Daughter |
| C8 | Step Sister |
| C9 | Step Son |
| D1 | Trust |
| D2 | Trustee |
| D3 | Uncle |
| D4 | Wife |
| D5 | Teacher |
| D6 | School Counselor |
| D7 | School Principal |
| D8 | Other School Administrator |
| D9 | Coach |
| E1 | Activity Sponsor |
| E2 | Supervisor |

| CODE | DESCRIPTION |
|------|-------------|
| E3 | Co-worker |
| E4 | Minister or Priest |
| E5 | Ecclesiastical or Religious Leader |
| E6 | God Mother |
| E7 | Probation Officer |
| E8 | Accountant |
| E9 | Advisor |
| F1 | Alma Mater |
| F2 | Applicant |
| F3 | Banker |
| F6 | Clergyman |
| F7 | Client |
| F8 | Club or Organization Officer |
| F9 | Doctor |
| G2 | Educator/Teacher/Instructor |
| G3 | Betrothed |
| G4 | Insured |
| G5 | Lawyer |
| G6 | Medical Care Provider |
| G7 | Neighbor |
| G8 | Other Relationship |
| G9 | Other Relative |
| H1 | Owner |
| H4 | Payor |
| N1 | None |
| OT | Non-applicable Individual Relationship Category |
| ZZ | Mutually Defined |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v South v Walgreens 000739

## DD. APPENDIX DD –VERSION/RELEASE NUMBER

### Audit Transaction Standard Version/Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 10 | Version 1.0 | 1 | 0 |
| 20 | Version 2.0 | 2 | 0 |
| 21 | Version 2.1 | 2 | 1 |
| 30 | Version 30 | 30 | NA |
| 31 | Version 31 | 31 | NA |

### Batch Standard Version/Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 10 | Version 1.0 | 1 | 0 |
| 11 | Version 1.1 | 1 | 1 |
| 12 | Version 1.2 | 1 | 2 |
| 13 | Version 13 | 13 | NA |

### Benefit Integration Standard Version/Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 10 | Version 10 | 10 | NA |
| 11 | Version 11 | 11 | NA |
| **Benefit Integration Standard DatatypesVersion, ECLVersion, StructuresVersion, TransactionVersion,TransportVersion** | | | |
| Blv11 | Version Blv11 | Blv11 | NA |

### Financial Information Reporting Standard Version/Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 10 | Version 1.0 | 1 | 0 |
| 11 | Version 1.1 | 1 | 1 |
| 12 | Version 1.2 | 1 | 2 |
| 13 | Version 13 | 13 | NA |

### Formulary and Benefit Standard Version/Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 10 | Version 1.0 | 1 | 0 |
| 20 | Version 2.0 | 2 | 0 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Feith v Walgreens 000740

| 21 | Version 2.1 | 2 | 1 |
|----|-------------|---|---|
| 30 | Version 3.0 | 3 | 0 |
| 40 | Version 4.0 | 4 | 0 |
| 41 | Version 4.1 | 4 | 1 |
| 42 | Version 42 | 42 | NA |
| 43 | Version 43 | 43 | NA |
| 44 | Version 44 | 44 | NA |
| 50 | Version 50 | 50 | NA |
| | | | |

## Manufacturer Rebate, Utilization, Plan, Formulary, Market Basket and Reconciliation Flat File Standard Rebate Version Release Number (601-03)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 01.01 | Utilization, Plan and Formulary Flat File Standard v01.01 | 01 | 01 |
| 02.01 | Utilization, Plan, Formulary, and Market Basket Flat File Standard v02.01 | 02 | 01 |
| 03.01 | Utilization, Plan, Formulary, and Market Basket Flat File Standard v03.01 | 03 | 01 |
| 03.02 | Utilization, Plan, Formulary, and Market Basket Flat File Standard v03.02 | 03 | 02 |
| 04.01 | Version 04.01 | 04 | 01 |
| 05.00 | Version 05.00 | 05 | 00 |
| 05.01 | Version 05.01 | 05 | 01 |
| 06.00 | Version 06.00 | 06 | 00 |
| 06.01 | Version 06.01 | 06 | 01 |
| 07.00 | Version 07.00 | 07 | 00 |
| 07.01 | Version 07.01 | 07 | 01 |
| | | | |

## Medicaid Subrogation Standard Version/Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 11 | Version 1.1 | 1 | 1 |
| 20 | Version 2.0 | 2 | 0 |
| 30 | Version 3.0 | 3 | 0 |
| 40 | Version 4.0 | 4 | 0 |
| | | | |

## Medical Rebates Data Submission Standard Version Release Number (A81)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 01.00 | Version 01.00 | 01 | 00 |
| 02.00 | Version 02.00 | 02 | 00 |
| 02.01 | Version 02.01 | 02 | 01 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Ealth v Walgreens 000741

| 02.02 | Version 02.02 | 02 | 02 |
|-------|---------------|----|----|
|       |               |    |    |

## Pharmacy And/Or Combination ID Card Implementation Guide

| Code | Description |  |
|------|-------------|--|
| 11 | Version 1.1 |  |
| 12 | Version 1.2 |  |
| 13 | Version 1.3 |  |
| 14 | Version 1.4 |  |
| 15 | Version 1.5 |  |
| 16 | Version 1.6 |  |
| 17 | Version 1.7 |  |
| 18 | Version 1.8 |  |
| 19 | Version 1.9 |  |
| 20 | Version 2.0 |  |
| 30 | Version 3.0 |  |
| 40 | Version 4.0 |  |
| 41 | Version 4.1 |  |
| 42 | Version 4.2 |  |
| 43 | Version 4.3 |  |

## Post Adjudication Standard Version Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 10 | Version 1.0 | 1 | 0 |
| 20 | Version 2.0 | 2 | 0 |
| 21 | Version 2.1 | 2 | 1 |
| 22 | Version 2.2 | 2 | 2 |
| 23 | Version 2.3 | 2 | 3 |
| 30 | Version 3.0 | 3 | 0 |
| 31 | Version 3.1 | 3 | 1 |
| 40 | Version 4.0 | 4 | 0 |
| 41 | Version 4.1 | 4 | 1 |
| 42 | Version 4.2 | 4 | 2 |
| 43 | Version 43 | 43 | NA |
| 44 | Version 44 | 44 | NA |
| 45 | Version 45 | 45 | NA |

## Prescription Transfer Standard Version Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|------|-------------|--------------------------------------|--------------------------------------|
| 10 | Version 1.0 | 1 | 0 |
| 11 | Version 1.1 | 1 | 1 |
| 20 | Version 2.0 | 2 | 0 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000742

| 30 | Version 3.0 | 3 | 0 |
| 31 | Version 3.1 | 3 | 1 |
| 32 | Version 3.2 | 3 | 2 |
| 33 | Version 33 | 33 | NA |
| 34 | Version 34 | 34 | NA |
| 35 | Version 35 | 35 | NA |
| | | | |

### Prior Authorization Transfer Standard Version Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|---|---|---|---|
| 10 | Version 1.0 | 1 | 0 |
| 20 | Version 2.0 | 2 | 0 |
| 21 | Version 2.1 | 2 | 1 |
| | | | |

### Retiree Drug Subsidy Standard Version Release Number (102-A2)

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|---|---|---|---|
| 10 | Version 1.0 | 1 | 0 |
| 20 | Version 2.0 | 2 | 0 |
| | | | |

### SCRIPT Standard

| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
|---|---|---|---|
| 001 000 | Version 1.0 | 001 | 000 |
| 001 001 | Version 1.1 | 001 | 001 |
| 001 002 | Version 1.2 | 001 | 002 |
| 001 003 | Version 1.3 | 001 | 003 |
| 001 004 | Version 1.4 | 001 | 004 |
| 001 005 | Version 1.5 | 001 | 005 |
| 002 000 | Version 2.0 | 002 | 000 |
| 003 000 | Version 3.0 | 003 | 000 |
| 003 001 | Version 3.1 | 003 | 001 |
| 004 000 | Version 4.0 | 004 | 000 |
| 004 001 | Version 4.1 | 004 | 001 |
| 004 002 | Version 4.2 | 004 | 002 |
| 004 003 | Version 4.3 | 004 | 003 |
| 004 004 | Version 4.4 | 004 | 004 |
| 005 000 | Version 5.0 | 005 | 000 |
| 006 000 | Version 6.0 | 006 | 000 |
| 007 000 | Version 7.0 | 007 | 000 |
| 007 001 | Version 7.1 | 007 | 001 |
| 008 000 | Version 8.0 | 008 | 000 |
| 008 001 | Version 8.1 | 008 | 001 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP | Frith v Walgreens 000743

| 009 000 | Version 9.0 | 009 | 000 |
|---------|-------------|-----|-----|
| 010 000 | Version 10.0 | 010 | 000 |
| 010 001 | Version 10.1 | 010 | 001 |
| 010 002 | Version 10.2 | 010 | 002 |
| 010 003 | Version 10.3 | 010 | 003 |
| 010 004 | Version 10.4 | 010 | 004 |
| 010 005 | Version 10.5 | 010 | 005 |
| 010 006 | Version 10.6 | 010 | 006 |
| 010 007 | Version 10.7 | 010 | 007 |
| 010 008 | Version 10.8 | 010 | 008 |
| 010 009 | Version 10.9 | 010 | 009 |
| 010 010 | Version 10.10 | 010 | 010 |
| 010 011 | Version 10.11 | 010 | 011 |
| **SCRIPT Standard DatatypesVersion, ECLVersion, StructuresVersion, TransactionVersion,TransportVersion** | | | |
| 2010121 1 | Version 2010121 | 2010121 | 1 |
| 2010121 2 | Version 2010122 | 2010122 | 2 |
| 2010121 3 | Version 2010123 | 2010123 | 3 |
| 2010121 4 | Version 2010124 | 2010124 | 4 |
| **SCRIPT Standard DatatypesVersion, ECLVersion, StructuresVersion, TransactionVersion,TransportVersion, PAStructuresVersion** | | | |
| 2011071 1 | Version 2011071 | 2011071 | 1 |
| 2011071 2 | Version 2011072 | 2011072 | 2 |
| 2011091 1 | Version 2011091 | 2011091 | 1 |
| 2012011 1 | Version 2012011 | 2012011 | 1 |
| 2012031 1 | Version 2012031 | 2012031 | 1 |
| 2013011 1 | Version 2013011 | 2013011 | 1 |
| 2013012 1 | Version 2013012 | 2013012 | 2 |
| 2013041 1 | Version 2013041 | 2013041 | 1 |
| 2013071 1 | Version 2013071 | 2013071 | 1 |
| 2013101 1 | Version 2013101 | 2013101 | 1 |
| 2014041 1 | Version 2014041 | 2014041 | 1 |
| 2014071 1 | Version 2014071 | 2014071 | 1 |
| 2014071 2 | Version 2014072 | 2014072 | 2 |
| 2014101 1 | Version 2014101 | 2014101 | 1 |
| 2015041 1 | Version 2015041 | 2015041 | 1 |
| 2015071 1 | Version 2015071 | 2015071 | 1 |
| **SCRIPT Standard DatatypesVersion, ECLVersion, StructuresVersion, TransactionVersion,TransportVersion** | | | |
| 2016041 1 | Version 2016041 | 2016041 | 1 |
| 2016071 1 | Version 2016071 | 2016071 | 1 |
| 2017011 1 | Version 2017011 | 2017011 | 1 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Fath v Walgreens 000744

| | | | |
|---|---|---|---|
| **Specialized Standard DatatypesVersion, ECLVersion, StructuresVersion, TransactionVersion, TransportVersion** | | | |
| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
| 2010121 1 | Version 2010121 | 201012 | 1 |
| 2010121 2 | Version 2010122 | 2010122 | 2 |
| 2010121 3 | Version 2010123 | 2010123 | 3 |
| 2010121 4 | Version 2010124 | 2010124 | 4 |
| **Specialized Standard DatatypesVersion, ECLVersion, StructuresVersion, TransactionVersion, TransportVersion, PAStructuresVersion** | | | |
| 2011071 1 | Version 2011071 | 2011071 | 1 |
| 2011071 2 | Version 2011072 | 2011072 | 2 |
| 2012031 1 | Version 2012031 | 2012031 | 1 |
| 2013011 1 | Version 2013011 | 2013011 | 1 |
| 2013041 1 | Version 2013041 | 2013041 | 1 |
| 2013071 1 | Version 2013071 | 2013071 | 1 |
| 2013101 1 | Version 2013101 | 2013101 | 1 |
| 2014041 1 | Version 2014041 | 2014041 | 1 |
| 2014071 2 | Version 2014072 | 2014072 | 2 |
| 2014101 1 | Version 2014101 | 2014101 | 1 |
| 2015041 1 | Version 2015041 | 2015041 | 1 |
| 2015071 1 | Version 2015071 | 2015071 | 1 |
| **Specialized Standard DatatypesVersion, ECLVersion, StructuresVersion, TransactionVersion, TransportVersion** | | | |
| 2016041 1 | Version 2016041 | 2016041 | 1 |
| 2017011 1 | Version 2017011 | 2017011 | 1 |
| **Telecommunication Standard Version Release Number (102-A2)** | | | |
| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
| 10 | Version 1.0 | 1 | 0 |
| 20 | Version 2.0 | 2 | 0 |
| 30 | Version 3.0 | 3 | 0 |
| 31 | Version 3.1 | 3 | 1 |
| 32 | Version 3.2 | 3 | 2 |
| 33 | Version 3.3 | 3 | 3 |
| 34 | Version 3.4 | 3 | 4 |
| 35 | Version 3.5 | 3 | 5 |
| 40 | Version 4.0 | 4 | 0 |
| 41 | Version 4.1 | 4 | 0 |
| 42 | Version 4.2 | 4 | 2 |
| 50 | Version 5.0 | 5 | 0 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000745

| 51 | Version 5.1 | 5 | 1 |
|----|-------------|---|---|
| 52 | Version 5.2 | 5 | 2 |
| 53 | Version 5.3 | 5 | 3 |
| 54 | Version 5.4 | 5 | 4 |
| 55 | Version 5.5 | 5 | 5 |
| 56 | Version 5.6 | 5 | 6 |
| 60 | Version 6.0 | 6 | 0 |
| 70 | Version 7.0 | 7 | 0 |
| 71 | Version 7.1 | 7 | 1 |
| 80 | Version 8.0 | 8 | 0 |
| 81 | Version 8.1 | 8 | 1 |
| 82 | Version 8.2 | 8 | 2 |
| 83 | Version 8.3 | 8 | 3 |
| 90 | Version 9.0 | 9 | 0 |
| A0 | Version A.0 | A | 0 |
| A1 | Version A.1 | A | 1 |
| B0 | Version B.0 | B | 0 |
| C0 | Version C.0 | C | 0 |
| C1 | Version C.1 | C | 1 |
| C2 | Version C.2 | C | 2 |
| C3 | Version C.3 | C | 3 |
| C4 | Version C.4 | C | 4 |
| D0 | Version D.0 | D | 0 |
| D1 | Version D.1 | D | 1 |
| D2 | Version D.2 | D | 2 |
| D3 | Version D.3 | D | 3 |
| D4 | Version D.4 | D | 4 |
| D5 | Version D.5 | D | 5 |
| D6 | Version D.6 | D | 6 |
| D7 | Version D.7 | D | 7 |
| D8 | Version D.8 | D | 8 |
| D9 | Version D.9 | D | 9 |
| E0 | Version E.0 | E | 0 |
| E1 | Version E.1 | E | 1 |
| E2 | Version E.2 | E | 2 |
| E3 | Version E.3 | E | 3 |
| E4 | Version E.4 | E | 4 |
| E5 | Version E5 | E5 | NA |
| E6 | Version E6 | E6 | NA |
| E7 | Version E7 | E7 | NA |
| E8 | Version E8 | E8 | NA |
| E9 | Version E9 | E9 | NA |
|    |             |   |   |

EXTERNAL CODE LIST               PAGE: 406               JANUARY 2017
National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000746

| Uniform Healthcare Payer Data Standard Version Release Number (102-A2) | | | |
|---|---|---|---|
| Code | Description | PayloadType Version Subelement Value | PayloadType Release Subelement Value |
| 10 | Version 1.0 | 1 | 0 |
| 20 | Version 2.0 | 2 | 0 |
| 21 | Version 2.1 | 2 | 1 |
| 22 | Version 22 | 22 | NA |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE