# EXHIBIT 84-3

NCPDP - Forth v Walgreens 000747

## EE.    APPENDIX EE AUDIT ELEMENT RESPONSE CODE VALUES

| NAME OF VALUE | VALUE | Audit Element Response 1 (A62) | Audit Element Response 2 (A63) | Audit Element Response 3 (A64) | Audit Element Response 4 (A65) | Audit Element Response 5 (A66) |
|---|---|---|---|---|---|---|
| Enclosed *(Audit Element Request (A62-A66) information is enclosed with the response.)* | 1 | X | X | X | X | X |
| Pending, data will follow *(Audit Element Request (A62-A66) information will be returned at a later date.)* | 2 | X | X | X | X | X |
| Currently unavailable *(Audit Element Request (A62-A66) information is not available.)* | 5 | X | X | X | X | X |
| See message field | 8 | X | X | X | X | X |
| Different Format *(Audit Element Request (A62-A66) information is being returned in a different format.)* | 9 | X | X | X | X | X |
| In Route *(Audit Element Request (A62-A66) information is in route via an external source such as carrier, mail.)* | 10 | X | X | X | X | X |
| Submitted ID is Valid in NPPES *(According to NPPES, the Prescriber NPI submitted is valid.)* | 11 | X | X | X | X | X |
| Resubmitted *(Claim has been reversed and resubmitted.)* | 12 | X | X | X | X | X |
| Date of Service Outside Billing Window *(Payer to manually update claim.)* | 13 | X | X | X | X | X |
| Claim Reversed *(Claim has been reversed, cancel audit.)* | 14 | X | X | X | X | X |
| Unable to Resolve *(Documentation for Audit Element Type requested not available.)* | 15 | X | X | X | X | X |
| Date Written prior to NPI Deactivation Date *(The date the prescription was written by the prescriber was prior to the NPI deactivation date.)* | 16 | X | X | X | X | X |
| Other | 99 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP Forth v Walgreens 000748

## FF. APPENDIX FF AUDIT ELEMENT TYPE CODE VALUES

| Name of Value | Values | Audit Element Type 1 (A57) | Audit Element Type 2 (A58) | Audit Element Type 3 (A59) | Audit Element Type 4 (A60) | Audit Element Type 5 (A61) |
|---|---|---|---|---|---|---|
| Prescription copy (front and back) | 1A | X | X | X | X | X |
| Customer signature or proof of delivery | 1B | X | X | X | X | X |
| Purchase invoice | 1C | X | X | X | X | X |
| History/Patient profile | 1D | X | X | X | X | X |
| Log (blood glucose testing log or other) | 1E | X | X | X | X | X |
| Physician chart | 1F | X | X | X | X | X |
| Certificate of Medical Necessity (CMN) | 1G | X | X | X | X | X |
| Advance Beneficiary Notice (ABN) | 1H | X | X | X | X | X |
| Assignment of Benefits Forms (AOB) | 1K | X | X | X | X | X |
| Physician statement with diagnosis | 1L | X | X | X | X | X |
| Physician statement with treatment records | 1M | X | X | X | X | X |
| Physicians narrative | 1N | X | X | X | X | X |
| Compound work sheet | 1P | X | X | X | X | X |
| Risk Evaluation & Mitigation Strategies (REMS) Program documentation | 1Q | X | X | X | X | X |
| DEA License | 1R | X | X | X | X | X |
| State License | 1S | X | X | X | X | X |
| Liability insurance | 1T | X | X | X | X | X |
| License of professional staff: RPh, TCH, INT, CPhT | 1U | X | X | X | X | X |
| Professional licenses of owners | 1V | X | X | X | X | X |
| Percent of ownership of each owner | 1W | X | X | X | X | X |
| Type of business (LLP, sole proprietor, corporation) | 1X | X | X | X | X | X |
| Sellers permit number | 1Y | X | X | X | X | X |
| Federal Tax ID number | 1Z | X | X | X | X | X |
| Medicaid ID number | 2A | X | X | X | X | X |
| Medicare ID number | 2B | X | X | X | X | X |
| Date of the last Board of Pharmacy (BOP) inspection | 2C | X | X | X | X | X |
| Date of the last Board of | 2D | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000749

| Name of Value | Values | Audit Element Type 1 (A57) | Audit Element Type 2 (A58) | Audit Element Type 3 (A59) | Audit Element Type 4 (A60) | Audit Element Type 5 (A61) |
|---|---|---|---|---|---|---|
| Pharmacy (BOP) self assessment (photocopy of first two pages) | | | | | | |
| Date of the last biennial controlled substance inventory | 2E | X | X | X | X | X |
| For LTC Pharmacies – Physician orders and delivery manifests subject to review for the patients and dates of service indicated on the notification | 2F | X | X | X | X | X |
| Copy of prior authorization | 2G | X | X | X | X | X |
| Physician clinical record/therapy schedule | 2H | X | X | X | X | X |
| Long Term Care (LTC) Medication Administration Record (MAR) | 2K | X | X | X | X | X |
| Medicare Part A/C Eligibility Documentation | 2L | X | X | X | X | X |
| Long Term Care (LTC) Refill Request Form | 2M | X | X | X | X | X |
| Patient Attestation Letter (letter indicating patient received and consumed medication) | 2N | X | X | X | X | X |
| Long Term Care (LTC) Facility Attestation Letter (letter indicating the facility requested/ordered/received the medication) | 2P | X | X | X | X | X |
| Long Term Care (LTC) Nurse as Prescribers Agent Contract | 2Q | X | X | X | X | X |
| Patient's Hospice Formulary | 2R | X | X | X | X | X |
| Prescription Label | 2S | X | X | X | X | X |
| DMEPOS Accreditation | 2T | X | X | X | X | X |
| Surety Bond | 2U | X | X | X | X | X |
| Prescriber ID Validation Audit | 2V | X | X | X | X | X |
| Immunization Administration Record | 2W | X | X | X | X | X |
| NPI Required (Claim billed without Prescriber NPI, submit proof of valid Prescriber NPI.) | 2X | X | X | X | X | X |
| NPI De-activated (Claim billed with Inactive Prescriber NPI, submit proof that Prescriber NPI is active.) | 2Y | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000750

| Name of Value | Values | Audit Element Type 1 (A57) | Audit Element Type 2 (A58) | Audit Element Type 3 (A59) | Audit Element Type 4 (A60) | Audit Element Type 5 (A61) |
|---|---|---|---|---|---|---|
| NPI Not Found (Claim billed with unidentified NPI, submit proof of Prescriber's NPI validity.) | 2Z | X | X | X | X | X |
| Type 2 NPI Not Allowed (Claim billed with Organizational NPI, submit Prescriber's Individual NPI.) | 3A | X | X | X | X | X |
| DEA Expired (Claim billed with Expired Prescriber DEA Number, submit proof that Prescriber DEA is re-activated.) | 3B | X | X | X | X | X |
| DEA Inactive (Claim billed with Inactive Prescriber DEA Number, submit proof that Prescriber DEA is active.) | 3C | X | X | X | X | X |
| Prescriber DEA Schedule not Authorized for Drug (Claim billed with Prescriber not authorized to write for drug, submit proof that Prescriber has authority to write for drug.) | 3D | X | X | X | X | X |
| Other | 99 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000751

## GG. APPENDIX GG BASIS OF CALCULATION CODE VALUES

| NAME OF VALUE | VALUE | Basis of Calculation-Coinsurance (573-4V) | Basis Of Calculation-Copay (347-HJ) | Basis Of Calculation-Dispensing Fee (346-HH) | Basis Of Calculation-Flat Sales Tax (348-HK) | Basis Of Calculation-Percentage Sales Tax (349-HM) |
|---|---|---|---|---|---|---|
| | | Field Limitation: Used in Telecommunication Standard Version C.2 or greater but not in lower versions. | Field Limitation: Used in Telecommunication Standard Version C.2 or greater but not in lower versions. | | | |
| Not Specified | Blank | X | X | X | X | X |
| Value Limitation | | Used only in Telecommunication Standard Versions C.2 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. | Used only in Telecommunication Standard Versions C.2 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. | | |
| Not Specified | 00 | X | X | X | X | X |
| Value Limitation | | Used only in Telecommunication Standard Versions C.2 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. | Used only in Telecommunication Standard Versions C.2 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. | Used only in Telecommunication Standard Versions 9.0 through C.4 and Post Adjudication Standard Version 1.0. Value was deleted and cannot be used in higher versions. | | |
| Quantity Dispensed | 01 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP Forth v Walgreens 000752

| NAME OF VALUE | VALUE | Basis of Calculation-Coinsurance (573-4V) | Basis Of Calculation-Copay (347-HJ) | Basis Of Calculation-Dispensing Fee (346-HH) | Basis Of Calculation-Flat Sales Tax (348-HK) | Basis Of Calculation-Percentage Sales Tax (349-HM) |
|---|---|---|---|---|---|---|
| *The quantity of the prescription dispensed for the patient.* | | | | | | |
| Quantity Intended To Be Dispensed<br><br>*Indicates that the originally intended quantity of an item as written in the physician's order is being used for the calculation of this amount even if this transaction indicates a partial filling of the order.* | 02 | X | X | X | X | X |
| Usual and Customary/Prorated<br><br>*Used when payment is based upon the submitted U&C value rather than the calculated/contracted rate, causing a situation where the copay/dispensing fee is higher than the U&C value, so the plan/processor returns a copay/dispensing fee to the provider which is less than the plan copay/dispensing fee, thereby being prorated.* | 03 | X | X | X | | |
| Waived Due To Partial Fill<br><br>*Due to the fact that the provider is submitting a partial fill transaction (no assumptions are being made as to whether this is the initial billing or the final billing in a partial fill situation), the plan/processor may elect not to apply a copay or a dispensing fee on one or both of those partial fill transactions.* | 04 | X | X | X | | |
| Other<br>*Different from those implied or specified.* | 99 | X | X | X | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000753

### HH.    APPENDIX HH DISCREPANCY CODE VALUES

| NAME OF VALUE | VALUE | Discrepancy Code 1 (A68) | Discrepancy Code 2 (A69) | Discrepancy Code 3 (A70) |
|---|---|---|---|---|
| Corrected Billing: Incorrect billing adjustment | 1A | X | X | X |
| Compound: Invalid use of the Compound Code. | 1B | X | X | X |
| Compound - Excessive ingredient cost per product submitted | 1C | X | X | X |
| Compound - Incorrect ingredient product submitted | 1D | X | X | X |
| Compound - Incorrect ingredient quantity submitted on one or more ingredients | 1E | X | X | X |
| Compound - Ingredient quantities do not equal quantity billed. | 1F | X | X | X |
| Compound Prescription Work: Compounded prescription Please provide compound worksheet with pricing | 1G | X | X | X |
| Incorrect date written/issue date submitted | 1H | X | X | X |
| No date or incomplete date on prescription | 1J | X | X | X |
| Incorrect use of Dispense As Written code | 1K | X | X | X |
| Undocumented substitution | 1L | X | X | X |
| Billed brand and dispensed generic | 1M | X | X | X |
| Incorrect Days Supply: Submitted Days Supply on claim is incorrect | 1N | X | X | X |
| Missing/Invalid prescriber documentation must include information about the missing/invalid documentation in field 504-F4 (Message) | 1P | X | X | X |
| Missing/Invalid patient documentation must include information about the missing/invalid documentation in field 504-F4 (Message) | 1Q | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000754

| NAME OF VALUE | VALUE | Discrepancy Code 1 (A68) | Discrepancy Code 2 (A69) | Discrepancy Code 3 (A70) |
|---|---|---|---|---|
| Different product/service billed than written on order | 1R | X | X | X |
| Different product/service billed than dispensed | 1S | X | X | X |
| Incorrect Submission: Used small size product for larger stock size billed | 1T | X | X | X |
| Non-covered item billed as covered | 1U | X | X | X |
| Non-formulary item | 1V | X | X | X |
| Duplicate claim billed | 1W | X | X | X |
| Administration documentation incomplete | 1X | X | X | X |
| Audit cancelled | 1Y | X | X | X |
| Drug invoice does not support quantity billed. | 1Z | X | X | X |
| Missing/Invalid Purchase Invoice | 2A | X | X | X |
| Missing signature for proof of delivery | 2B | X | X | X |
| Incorrect date, prescription or signature on proof of delivery (Signature Log) submitted | 2C | X | X | X |
| MAC Priced Item | 2D | X | X | X |
| Incorrect Other Coverage Code | 2E | X | X | X |
| No discrepancy adjustment | 2F | X | X | X |
| No response to request | 2G | X | X | X |
| Other - must include additional information about the discrepancy must be reported in field 504-F4 (Message) | 2H | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP_Forth v Walgreens 000755

| NAME OF VALUE | VALUE | Discrepancy Code 1 (A68) | Discrepancy Code 2 (A69) | Discrepancy Code 3 (A70) |
|---|---|---|---|---|
| Different patient name on prescription | 2J | X | X | X |
| Patient denied receiving prescription | 2K | X | X | X |
| Possible clinical issue with gender/age/drug - must include information about the discrepancy in field 504-F4 (Message) | 2L | X | X | X |
| Submitted prescriber identification is incorrect on claim | 2M | X | X | X |
| Doctor signature missing on prescription. | 2N | X | X | X |
| No prescriber on prescription order | 2P | X | X | X |
| Prescriber denied prescribing prescription | 2Q | X | X | X |
| Veterinary prescriber inappropriate for prescription | 2R | X | X | X |
| Prescription reimbursed more than U&C amount | 2S | X | X | X |
| Quantity dispensed inconsistent with prescriber directions | 2T | X | X | X |
| Prescription quantity is not complete, no quantity on prescription | 2U | X | X | X |
| Undocumented quantity changed or altered | 2V | X | X | X |
| Billed quantity is different than quantity prescribed | 2W | X | X | X |
| Invalid quantity billed for single package item | 2X | X | X | X |
| No documentation for dispensing a quantity less than prescribed. | 2Y | X | X | X |
| Refill too soon | 2Z | X | X | X |
| Unauthorized/Undocumented refill of prescription | 3A | X | X | X |
| Missing/Invalid Risk Evaluation & Mitigation Strategies (REMS) | 3B | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000756

| NAME OF VALUE | VALUE | Discrepancy Code 1 (A68) | Discrepancy Code 2 (A69) | Discrepancy Code 3 (A70) |
|---|---|---|---|---|
| Documentation | | | | |
| Utilization protocol restrictions not met | 3C | X | X | X |
| Prescription hardcopy not found | 3D | X | X | X |
| Prescription returned to stock but not reversed | 3E | X | X | X |
| Prescription does not meet 1 or more of CMS tamper-resistant prescription requirements | 3F | X | X | X |
| Prescription expired at time of dispensing. | 3G | X | X | X |
| Directions on prescription different from computer record | 3H | X | X | X |
| Prescription lacks specific, calculable directions (use as directed or missing directions) | 3J | X | X | X |
| Exceeds drug program dispensing limits | 3K | X | X | X |
| Reverse and Rebill prescription | 3L | X | X | X |
| Diagnosis not documented on prescription | 3M | X | X | X |
| No DEA # on controlled prescription as required by Code of Federal Regulations | 3N | X | X | X |
| Missing/Invalid Long Term Care (LTC) Medication Administration Record (MAR) | 3P | X | X | X |
| Missing/Invalid Medicare Part A/C Eligibility Documentation | 3Q | X | X | X |
| Missing/Invalid Long Term Care (LTC) Refill Request Form | 3R | X | X | X |
| Missing/Invalid Patient Attestation Letter (letter indicating patient received and consumed medication) | 3S | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000757

| NAME OF VALUE | VALUE | Discrepancy Code 1 (A68) | Discrepancy Code 2 (A69) | Discrepancy Code 3 (A70) |
|---|---|---|---|---|
| Missing/Invalid Long Term Care (LTC) Facility Attestation Letter (letter indicating the facility requested/ordered/received the medication) | 3T | X | X | X |
| Missing/Invalid Long Term Care (LTC) Nurse as Prescribers Agent Contract | 3U | X | X | X |
| Patient's Hospice Formulary Applied | 3W | X | X | X |
| Missing/Invalid Prescription Label | 3X | X | X | X |
| Missing/Invalid DMEPOS Accreditation Documentation | 3Z | X | X | X |
| Missing/Invalid Surety Bond | 4A | X | X | X |
| Prescriber ID Not Valid | 4B | X | X | X |
| Missing/Invalid Immunization Administration Record | 4C | X | X | X |
| Unauthorized Changed/Altered Prescription | 4D | X | X | X |
| Claim billed for a non-contracted pharmacy with a contracted Service/Provider ID Number | 4E | X | X | X |
| Billed Medicare incorrectly A vs. D | 4F | X | X | X |
| Billed Medicare incorrectly B vs. D | 4G | X | X | X |
| Billed Medicare incorrectly Commercial vs. D | 4H | X | X | X |
| No strength designated on prescription with more than one available strength | 4J | X | X | X |
| Incorrect Prescription Origin Code | 4K | X | X | X |
| State/Federal Regulation Adherence | 4L | X | X | X |

EXTERNAL CODE LIST

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000758

| NAME OF VALUE | VALUE | Discrepancy Code 1 (A68) | Discrepancy Code 2 (A69) | Discrepancy Code 3 (A70) |
|---|---|---|---|---|
| The claim was billed for an ineligible member | 4M | X | X | X |
| Prescriber does not have prescribing authority for medication dispensed | 4N | X | X | X |
| Refills exceed number allowed for controlled substances | 4P | X | X | X |
| Prescription missing overseeing prescriber | 4Q | X | X | X |
| Prescription filled before date authorized | 4R | X | X | X |
| Prescription illegible - resubmit documentation | 4S | X | X | X |
| Missing prescription transfer information | 4T | X | X | X |
| Overbilled quantity | 4U | X | X | X |
| Missing/Misused override documentation | 4V | X | X | X |

## IIAPPENDIX II - SEGMENT QUALIFIER CODE VALUES

| NAME OF VALUE | VALUE | Segment Qualifier 1 (644-XR) | Segment Qualifier 2 (645-XS) | Segment Qualifier 3 (646-XT) | Segment Qualifier 4 (647-XU) | Segment Qualifier 5 (648-XV) | Segment Qualifier 6 (649-XW) |
|---|---|---|---|---|---|---|---|
| | | Field Limitation: Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation: Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation: Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation: Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation: Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation: Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |
| Hierarchy Level 1 *Trading Partner Defined* | 1 | X | X | X | X | X | X |
| Hierarchy Level 2 *Trading Partner Defined* | 2 | X | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000759

| NAME OF VALUE | VALUE | Segment Qualifier 1 (644-XR) | Segment Qualifier 2 (645-XS) | Segment Qualifier 3 (646-XT) | Segment Qualifier 4 (647-XU) | Segment Qualifier 5 (648-XV) | Segment Qualifier 6 (649-XW) |
|---|---|---|---|---|---|---|---|
| **Hierarchy Level 3**<br>*Trading Partner Defined* | 3 | X | X | X | X | X | X |
| **Hierarchy Level 4**<br>*Trading Partner Defined* | 4 | X | X | X | X | X | X |
| **Hierarchy Level 5**<br>*Trading Partner Defined* | 5 | X | X | X | X | X | X |
| **Hierarchy Level 6**<br>*Trading Partner Defined* | 6 | X | X | X | X | X | X |
| **340B** | 34 | X | X | X | X | X | X |
| **Benefit Category**<br>*Trading Partner Defined* | A | X | X | X | X | X | X |
| **Benefit Tier**<br>*Trading Partner Defined* | B | X | X | X | X | X | X |
| **Medicare Part D Coverage Gap Discount** | CG | X | X | X | X | X | X |
| **CMS assigned contract ID**<br>*The contract number assigned by Centers for Medicare and Medicaid Services (CMS) for a Prescription Drug Plan (PDP) or Medicare Advantage Prescription Drug (MAPD) contract* | D | X | X | X | X | X | X |
| **PBP Number**<br>*The number used to identify the Primary benefit provider.* | E | X | X | X | X | X | X |
| **Formulary Control**<br>*The level of formulary management occurring.* | F | X | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000760

| NAME OF VALUE | VALUE | Segment Qualifier 1 (644-XR) | Segment Qualifier 2 (645-XS) | Segment Qualifier 3 (646-XT) | Segment Qualifier 4 (647-XU) | Segment Qualifier 5 (648-XV) | Segment Qualifier 6 (649-XW) |
|---|---|---|---|---|---|---|---|
| **Line of Business** <br> *The type of business segment represented for the client.* | L | X | X | X | X | X | X |
| **Low income subsidy level (LICS)** <br> *Indicator used by CMS to describe the PDP or MAPD plan benefit level for the patient.* | LS | X | X | X | X | X | X |
| **Medicaid Managed Care** | MM | X | X | X | X | X | X |
| **Benefit Plan Level (BPL)** <br> *Indicator used by Trading Partners to identity the coverage category the patient is eligible for when the prescription was filled.* | P | X | X | X | X | X | X |
| **Prescriber's Zip Code** | PZ | X | X | X | X | X | X |
| **Rider** <br> ***Trading Partner Defined*** | RD | X | X | X | X | X | X |
| **Retiree Drug Sub Plan** <br> *Defined by CMS and agreed upon by Trading Partners* | RS | X | X | X | X | X | X |
| **Plan Type Category** <br> *A type of plan segment designation within a client level.* | T | X | X | X | X | X | X |
| **Trading Partner Mutually Defined** | Z | X | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000761

## JJ. APPENDIX JJ - INVOICE TYPE CODE VALUE

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| | | Field Limitation:Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation:Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation:Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation:Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. | Field Limitation:Used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions. |
| **Administrative Fee**<br><br>*A fee for services to manage or supervise the execution of a contractual agreement between parties, calculated as agreed to between parties or further defined via the contract document between trading partners.* | 001 | X | X | X | X | X |
| **Aggregate Formulary**<br><br>*The entire formulary as a whole calculated as agreed to between parties or further defined via the contract document between trading partners.* | 002 | X | X | X | X | X |
| **Aggregate Therapeutic Market Share**<br><br>*The total drug utilization for a defined therapeutic class of drugs, calculated as agreed to between parties or further defined via the contract document between trading partners.* | 003 | X | X | X | X | X |
| **Baseline Market Share**<br><br>*A rebate type that is based upon a prior period's market* | 004 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000762

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| *share performance (baseline). The period to be used as the baseline and the calculation method as agreed to between parties or further defined via the contract document between trading partners.* | | | | | | |
| **Compliance Rebate** *The type of rebate payment requested by the PMO of the PICO where the Performance Qualifier is CR (Compliance) calculated as agreed to between parties or further defined via the contract document between trading partners.* | 005 | X | X | X | X | X |
| **Discount Price Guarantee** *The type of rebate payment requested by the PMO of the PICO where the rebate amount is calculated using a fixed price for all units dispensed. The fixed price is a price guarantee offered by the PICO to the PMO calculated as agreed to between parties or further defined via the contract document between trading partners.* | 006 | X | X | X | X | X |
| **Dollar Volume** *The total dollar amount paid for a given drug or drug class in a given period of time, calculated as agreed to between parties or* | 007 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| *further defined via the contract document between trading partners.* | | | | | | |
| **Dosage Guarantee** *The type of rebate payment requested by the PMO of the PICO where the rebate amount is calculated based upon the number of units dispensed or market share percentage of a certain product's dosage. The rebate amount to be paid for the number of units dispensed at a certain dose or the market share to be achieved at a certain dosage calculated as agreed to between parties or further defined via the contract document between trading partners.* | 008 | X | X | X | X | X |
| **Fixed Discount** *Term used to identify the type of rebate (discount) negotiated between trading partners. The fixed discount is a predetermined or set amount that is independent of volume or market share (also known as flat rebate), calculated as agreed to between parties or further defined via the contract document between trading partners.* | 009 | X | X | X | X | X |
| **Individual Formulary** *Rebate calculation based on* | 010 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000764

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| *the performance of a specific formulary such as open, closed, restricted, etc. calculated as agreed to between parties or further defined via the contract document between trading partners.* | | | | | | |
| **Individual Therapeutic Market Share** <br><br> *A market share rebate calculation for a given product(s) based on the performance of that product within a specific therapeutic class, calculated as agreed to between parties or further defined via the contract document between trading partners.* | 011 | X | X | X | X | X |
| **Market Share** <br><br> *Used to determine the calculation of a rebate based upon a contractual specification, the market share is a measure of the product's relative contribution to the whole of similar products. Market share is a ratio of the product(s) in question over the entire product basket, expressed as a percentage calculated as agreed to between parties or further defined via the contract document between trading partners.* | 012 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000765

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| **National Market Share**<br><br>*Refers to a benchmark market share percentage, as measured on a national average basis, for the product's share of the total of all products within the product category in which it competes, calculated as agreed to between parties or further defined via the contract document between trading partners.* | 013 | X | X | X | X | X |
| **Per Member Per Month (PMPM)**<br><br>*Rebates are calculated monthly using a fixed amount for each member in the plan, calculated as agreed to between parties or further defined via the contract document between trading partners.* | 014 | X | X | X | X | X |
| **Per Member Per Quarter (PMPQ)**<br><br>*Rebates are calculated quarterly using a fixed amount for each member in the plan, calculated as agreed to between parties or further defined via the contract document between trading partners.* | 015 | X | X | X | X | X |
| **Per Member Per Year (PMPY)**<br><br>*Rebates are calculated annually using a fixed* | 016 | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000766

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| *amount for each member in the plan, calculated as agreed to between parties or further defined via the contract document between trading partners.* | | | | | | |
| **Performance-Based** *Rebates are determined based on performance indicators such as sales growth, compliance, or market share, etc., calculated as agreed to between parties or further defined via the contract document between trading partners.* | 017 | X | X | X | X | X |
| **Risk Share** *Used to describe a category of rebate in which both parties associated with the rebate or discount agreement agree to performance incentives, including the willingness to share the risk of some objectively measurable financial gain or loss, calculated as agreed to between parties of further defined via the contract document between trading partners.* | 018 | X | X | X | X | X |
| **Standard Dollar** *A rebate type that is paid based upon a standard definition of volume, calculated as agreed to* | 019 | X | X | X | X | X |

EXTERNAL CODE LIST

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000767

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| between parties or further defined via the contract document between trading partners. | | | | | | |
| **Unit Volume** *A rebate that is paid based upon an objectively measured unit volume reported by the contracting entity, may be payable per unit, as long as the use of the product meets or exceeds a threshold, calculated as agreed to between parties or further defined via the contract document between trading partners.* | 020 | X | X | X | X | X |
| **Volume Fixed Discount** *The rebate is a pre-determined fixed amount dependent on the volume calculated as agreed to between parties or further defined via the contract document between trading partners.* | 021 | X | X | X | X | X |
| **Volume Tier** *The rebate is an amount dependent on volume tier(s), calculated as agreed to between parties of further defined via the contract document between trading partners.* | 022 | X | X | X | X | X |
| **Mutually Agreed Upon Rebate Types** (All codes | Z_ | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP / Forth v Walgreens 000768

| NAME OF VALUE | VALUE | Invoice Type 1 (170-WB) | Invoice Type 2 (171-WC) | Invoice Type 3 (172-WD) | Invoice Type 4 (173-WF) | Invoice Type 5 (174-WG) |
|---|---|---|---|---|---|---|
| beginning with the letter Z are reserved for use between trading partners.) *A Rebate type (fixed, market share, etc.) mutually agreed upon by trading partners to define the rebate.* | | | | | | |

NCPDP - Forth v Walgreens 000769

## KK.    APPENDIX KK – PHARMACY STATUS CODES

| NAME OF VALUE | VALUES | NON-LISTED LTC PHARMACY STATUS (C29-8W) | NON-LISTED MAIL PHARMACY STATUS (C30-8X) | NON-LISTED RETAIL PHARMACY STATUS (C32-8Z) | NON-LISTED SPECIALTY PHARMACY STATUS (C33-9B) | PHARMACY NETWORK STATUS (C38-9H) |
|---|---|---|---|---|---|---|
| In Network | I | X | X | X | X | X |
| Out of Network | O | X | X | X | X | X |
| Unknown | U | X | X | X | X | X |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000770

# III.   PUBLICATION RELEASE MODIFICATIONS

## A.   PUBLICATION RELEASE MAY 2004

### THIS IS THE FIRST PUBLICATION OF THE ECL FOR USE BY THE TELECOMMUNICATION STANDARD VERSION 9.0 AND SCRIPT STANDARD VERSION 5.0

### 1.   Section II

| FIELD | MODIFICATION |
|---|---|
| 532-FW - Database Indicator | Value Change: Value 2 from Medi-Span to Medi-Span Product Line |
| 492-WE – Diagnosis Code Qualifier | Value Change: Value 2 from International Classification of Diseases (ICD10) to International Classification of Diseases-10-Clinical Modifications (ICD-10-CM); Value 6 from First DataBank MDDB Product Line to Medi-Span Product Line Diagnosis Code<br>Deleted note at end of table: "Note:MDDB is not an acronym" |
| 601-19 - Product Code Qualifier | Value Change: Value 2 from First DataBank Generic Product Identifier (GPI) to Medi-Span Product Line Generic Product Identifier (GPI);<br>Value 4 from First DataBank Drug Descriptor Identifier (DDID) to Medi-Span Product Line Drug Descriptor ID (DDID) |
| 601-26 - Therapeutic Class Code Qualifier | Value Change: Value 2 from First DataBank Generic Product Identifier (GPI) to Medi-Span Product Line Generic Product Identifier (GPI) ;<br>Value 4 from First DataBank Drug Descriptor Identifier (DDID) to Medi-Span Product Line Drug Descriptor ID (DDID) |
| 436-E1 – Product/Service ID Qualifier<br>**Appendix B** | Value Change: Value 14 from First DataBank Generic Product Identifier (GPI) to Medi-Span Product Line Generic Product Identifier (GPI) ;<br>Value 17 from First DataBank Drug Descriptor Identifier (DDID) to Medi-Span Product Line Drug Descriptor ID (DDID);<br>Value 21 from International Classification of Diseases (ICD10) to International Classification of Diseases-10-Clinical Modifications (ICD-10-CM);<br>Value 22 from First DataBank MDDB Product Line Diagnosis Code to Medi-Span Product Line Diagnosis Code<br>Value Added: Value "27= International Classification of Diseases-10-Procedure Coding System (ICD-10-PCS)."<br>Deleted note at end of table: "Note:MDDB is not an acronym" |

### 2.   Section III

| FIELD | MODIFICATION |
|---|---|
| 1153 – Reference Qualifier– Generic Database, Prior Authorization - DRU Segment | Values Changed: Value MD from First DataBank Drug Descriptor Identifier (DDID) to Medi-Span Product Line DDID;<br>Value MG from First DataBank MDDB Product Line Generic Product Identifier (GPI) to Medi-Span Generic Product Identifier (GPI)<br>Deleted note at end of table: "Note: MDDB is not an acronym" |
| 1131 – Code List Qualifier – Diagnosis Code Qualifier (Primary) - DRU Segment | Value Changed: Value M from First DataBank MDDB Product Line to Medi-Span Product Line<br>Deleted note at end of table: "Note: MDDB is not an acronym" |
| 1131 – Code List Qualifier – Diagnosis | Value Changed: Value "ID=ICD-9" to "DX="International Classification of Diseases-9- Clinical Modifications-Diagnosis (ICD-9- |

National Council for Prescription Drug Programs, Inc.<br>COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000771

| Code Qualifier (Primary) - DRU Segment | CM-Diagnosis)"<br>Value Added: Value "ABF= International Classification of Diseases-10- Clinical Modifications (ICD-10-CM)" |
|---|---|
| 1131 – Code List Qualifier – Response Code - RES Segment | Value Added: Value "AN=Prescriber not associated with this practice or location." |
| 9015- Status Type, coded | Value Added: Value "010=Successful – accepted by ultimate receiver" |
| 1131 – Code List Qualifier – Diagnosis Code Qualifier (Secondary) - DRU Segment (ASC X12 DE 235) | Value Changed: Value "ID=ICD-9" to "DX=International Classification of Diseases-9-Clinical Modifications-Diagnosis (ICD-9-CM-Diagnosis)"<br>Value Added: Value "ABF= International Classification of Diseases-10- Clinical Modifications (ICD-10-CM)" |

B.    PUBLICATION RELEASE AUGUST 2004

1.    Section II

| FIELD | MODIFICATION |
|---|---|
| 511-FB Reject Code (APPENDIX A – TELECOMMUNICATION REJECT CODES) | Value Added: Value "4W = Must Fill Through Specialty Pharmacy" |
| 466-EZ Prescriber ID Qualifier | Values Defined: Values 01 – 13 were defined. |
| 468-2E Primary Care Provider ID Qualifier | Values Defined: Values 01 – 13 were defined. |
| 202-B2 Service Provider ID Qualifier | Values Defined: Values 01 – 13 were defined. |

C.    PUBLICATION RELEASE OCTOBER 2004

1. Section II

| FIELD | MODIFICATION |
|---|---|
| 511-FB Reject Code (APPENDIX A – TELECOMMUNICATION REJECT CODES) | Value modified: Value 70 – Added field 489 to Field Number Possibly in Error column |

1. Section III

| FIELD | MODIFICATION |
|---|---|
| 4343 – Message Function, coded | Values Added: Value P = Prior Authorization Required |
| 1131 – Code List Qualifier – Response Code - RES Segment | Value Added: Value AO = No attempt will be made to obtain Prior Authorization |

D.    PUBLICATION RELEASE JANUARY 2005

1. Section III

| FIELD | MODIFICATION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000772

| FIELD | MODIFICATION |
|---|---|
| 1131 – Code List Qualifier – Response Code - RES Segment | Value Added: Value AP = Request already responded to by other means (e.g. phone or fax) |

### E. PUBLICATION RELEASE MAY 2005

## 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 384-4X Patient Residence | New Field with values (May be used in Telecommunication Standard Version B.0 or greater but not in lower versions.) |
| 307-C7 Place of Service | Name change from Patient Location with all new values (May be used in Telecommunication Standard Version B.0 or greater but not in lower versions.) |
| 511-FB Reject Code (APPENDIX A – TELECOMMUNICATION REJECT CODES) | Added heading to Appendix; Values added, modified, and deleted (see following 2 tables) |

**New Codes Added:**

| New Reject Codes for Field 511-FB Reject Code | | | |
|---|---|---|---|
| Field ID | Reject Code | Field Name | New Reject Explanation |
| 102-A2 | 1R | Version/Release Number | Version/Release Not Supported |
| 103-A3 | 1S | Transaction Code | Transaction Code/Type Not Supported |
| 104-A4 | 1T | Processor Control Number | PCN Must Contain Processor/Payer Assigned Value |
| 109-A9 | 1U, 1V, 1W | Transaction Count | Transaction Count Does Not Match Number of Transactions, Multiple Transactions Not Supported, Multi-Ingredient Compound Must Be A Single Transaction |
| 110-AK | 1X | Software Vendor/Certification ID | Vendor Not Certified For Processor/Payer |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000773

| New Reject Codes for Field 511-FB Reject Code | | | |
|---|---|---|---|
| Field ID | Reject Code | Field Name | New Reject Explanation |
| 111-AM | 1Y, 1Z, 6G-2X | Segment Identification | Claim Segment Required For Adjudication,<br>Clinical Segment Required For Adjudication,<br>Coordination Of Benefits/Other Payments Segment Required For Adjudication,<br>Coupon Segment Required For Adjudication,<br>Insurance Segment Required For Adjudication,<br>Patient Segment Required For Adjudication,<br>Pharmacy Provider Segment Required For Adjudication,<br>Prescriber Segment Required For Adjudication,<br>Pricing Segment Required For Adjudication,<br>Prior Authorization Segment Required For Adjudication,<br>Worker's Compensation Segment Required For Adjudication,<br>Transaction Segment Required For Adjudication,<br>Compound Segment Required For Adjudication,<br>Compound Segment Incorrectly Formatted,<br>Multi-ingredient Compounds Not Supported,<br>DUR/PPS Segment Required For Adjudication,<br>DUR/PPS Segment Incorrectly Formatted |
| 201-B1 | 6Y, 6Z, 7A | Service Provider ID | Not Authorized To Submit Electronically,<br>Provider Not Eligible To Perform Service/Dispense Product, Provider Does Not Match Authorization On File |
| 202-B2 | 7B | Service Provider ID Qualifier | Service Provider ID Qualifier Value Not Supported For Processor/Payer |
| 304-C4 | 7D, 7F | Date Of Birth | Non-Matched DOB,<br>Future Date Not Allowed For DOB |
| 305-C5 | 7H | Patient Gender Code | Non-Matched Gender Code |
| 306-C6 | 7J | Patient Relationship Code | Patient Relationship Code Not Supported |
| 307-C7 | 4Z | Place of Service | Place of Service Not Support By Plan |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000774

| New Reject Codes for Field 511-FB Reject Code | | | |
|---|---|---|---|
| Field ID | Reject Code | Field Name | New Reject Explanation |
| 308-C8 | 7K, 7M | Other Coverage Code | Discrepancy Between Other Coverage Code And Other Payer Amt.,<br>Discrepancy Between Other Coverage Code And Other Coverage Information On File |
| 331-CX | 7N | Patient ID Qualifier | Patient ID Qualifier Submitted Not Supported |
| 337-4C | 7P | Coordination Of Benefits/Other Payments Count | Coordination Of Benefits/Other Payments Count Exceeds Number of Supported Payers |
| 339-6C | 7Q | Other Payer ID Qualifier | Other Payer ID Qualifier Not Supported |
| 341-HB | 7R | Other Payer Amount Paid Count | Other Payer Amount Paid Count Exceeds Number of Supported Groupings |
| 342-HC | 7S | Other Payer Amount Paid Qualifier | Other Payer Amount Paid Qualifier Not Supported |
| 344-HF | 7T | Quantity Intended To Be Dispensed | Quantity Intended To Be Dispensed Required For Partial Fill Transaction |
| 345-HG | 7U | Days Supply Intended To Be Dispensed | Days Supply Intended To Be Dispensed Required For Partial Fill Transaction |
| 384-4X | 4X | Patient Residence | M/I Patient Residence |
| 384-4X | 4Y | Patient Residence | Patient Residence not supported by plan |
| 403-D3 | 7V, 7W | Fill Number | Duplicate Refills,<br>Refills Exceed allowable Refills |
| 405-D5 | 7X | Days Supply | Days Supply Exceeds Plan Limitation |
| 406-D6 | 7Y, 7Z, 8A, 8B, 8D | Compound Code | Compounds Not Covered,<br>Compound Requires Two Or More Ingredients,<br>Compound Requires At Least One Covered Ingredient,<br>Compound Segment Missing On A Compound Claim,<br>Compound Segment Present On A Non-Compound Claim |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP_Forth v Walgreens 000775

| New Reject Codes for Field 511-FB Reject Code | | | |
|---|---|---|---|
| **Field ID** | **Reject Code** | **Field Name** | **New Reject Explanation** |
| 407-D7 | 8G, 8H, 8J | Product/Service ID | Primary Product In A Compound Claim Is Not Zero, Product/Service Only Covered On Compound Claim, *Incorrect Product/Service ID For Processor/Payer (*add reference to field 489-Compound Product ID) |
| 408-D8 | 8K | Dispense As Written (DAW)/Product Selection Code | DAW Code Not Supported |
| 409-D9 | 8M | Ingredient Cost Submitted | Sum Of Compound Ingredient Costs Does Not Equal Ingredient Cost Submitted |
| 414-DE | 8N, 8P | Date Prescription Written | Future Date Prescription Written Not Allowed, Date Written Different On Previous Filling |
| 415-DF | 8Q | Number Of Refills Authorized | Excessive Refills Authorized |
| 420-DK | 8R | Submission Clarification Code | Submission Clarification Code Not Supported |
| 423-DN | 8S | Basis Of Cost Determination | Basis Of Cost Not Supported (Add Field 490-UE Compound Ingredient Basis Of Cost Determination to Referenced Fields) |
| 426-DQ | 8T | Usual And Customary Charge | U&C Must Be Greater Than Zero |
| 430-DU | 8U | Gross Amount Due | GAD Must Be Greater Than Zero |
| 431-DV | 8V, 8W | Other Payer Amount Paid | Negative Dollar Amount Is Not Supported In The Other Payer Amount Paid Field, Discrepancy Between Other Coverage Code and Other Payer Amount Paid |
| 433-DX | 8X, 8Y | Patient Paid Amount Submitted | Collection From Cardholder Not Allowed, Excessive Amount Collected |
| 436-E1 | 8Z | Product/Service ID Qualifier | Product/Service ID Qualifier Value Not Supported (Add Field 488-RE Compound Product ID Qualifier to Referenced Fields) |
| 439-E4 | 9B | Reason For Service Code | Reason For Service Code Value Not Supported |
| 440-E5 | 9C | Professional Service Code | Professional Service Code Value Not Supported |
| 441-E6 | 9D | Result Of Service Code | Result Of Service Code Value Not Supported |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000776

| | | New Reject Codes for Field 511-FB Reject Code | |
|---|---|---|---|
| **Field ID** | **Reject Code** | **Field Name** | **New Reject Explanation** |
| 442-E7 | 9E, 9G, 9H | Quantity Dispensed | Quantity Does Not Match Dispensing Unit, Quantity Dispensed Exceeds Maximum Allowed, Quantity Not Valid For Product/Service ID Submitted |
| 443-E8 | 9J | Other Payer Date | Future Other Payer Date Not Allowed |
| 447-EC | 9K, 9M | Compound Ingredient Component Count | Compound Ingredient Component Count Exceeds Number Of Ingredients Supported, Minimum Of Two Ingredients Required |
| 448-ED | 9N | Compound Ingredient Quantity | Compound Ingredient Quantity Exceeds Maximum Allowed |
| 449-EE | 9P | Compound Ingredient Drug Cost | Compound Ingredient Drug Cost Must Be Greater Than Zero |
| 452-EH | 9Q | Compound Route Of Administration | Compound Route Of Administration Submitted Not Covered |
| 455-EM | 9R | Prescription/Service Reference Number Qualifier | Prescription/Service Reference Number Qualifier Submitted Not Covered |
| 457-EP | 9S | Associated Prescription/Service Date | Future Associated Prescription/Service Date Not Allowed |
| 461-EU | 9T | Prior Authorization Type Code | Prior Authorization Type Code Submitted Not Covered |
| 465-EY | 9U | Provider ID Qualifier | Provider ID Qualifier Submitted Not Covered |
| 466-EZ | 9V | Prescriber ID Qualifier | Prescriber ID Qualifier Submitted Not Covered |
| 473-7E | 9W | DUR/PPS Code Counter | DUR/PPS Code Counter Exceeds Number Of Occurrences Supported |
| 485-KE | 9X | Coupon Type | Coupon Type Submitted Not Covered |
| 488-RE | 9Y | Compound Product ID Qualifier | Compound Product ID Qualifier Submitted Not Covered |
| 489-TE | 9Z | Compound Product ID | Duplicate Product ID In Compound |
| 490-UE | BA | Compound Ingredient Basis Of Cost Determination | Compound Basis of Cost Determination Submitted Not Covered |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000777

| New Reject Codes for Field 511-FB Reject Code | | | |
|---|---|---|---|
| Field ID | Reject Code | Field Name | New Reject Explanation |
| 492-WE | BB | Diagnosis Code Qualifier | Diagnosis Code Qualifier Submitted Not Covered |
| 494-ZE | BC | Measurement Date | Future Measurement Date Not Allowed |
| 702 | BD, BF | File Type | Sender Not Authorized To Submit File Type, M/I File Type |
| 880-K1 | BG, BH | Sender Id | Sender ID Not Certified For Processor/Payer, M/I Sender ID |
| 880-K6 | BJ. BK | Transmission Type | Transmission Type Submitted Not Supported, M/I Transmission Type |

**Modifications and Deletions to Existing Values:**

| Existing Code and Message | Fields Referenced | Change/Addition to Referenced Fields |
|---|---|---|
| 12=M/I Patient Location | 307-Place of Service (Field Name change from Patient Location to Place of Service) | 12=M/I Place of Service |
| 54=Non-Matched Product/Service ID Number | 407- Product/Service ID | **Add**: 489-Compound Product ID |
| 55=Non-Matched Product Package Size | 407- Product/Service ID | **Add**: 489-Compound Product ID |
| 77=Discontinued Product/Service ID Number | 407- Product/Service ID | **Add**: 489-Compound Product ID |
| 60=Product/Service Not Covered For Patient Age | 302-Cardholder ID, 304-Date of Birth, 401-Date Of Service, 407-Product/Service ID | **Add**: 489-Compound Product ID |
| 61=Product/Service Not Covered For Patient Gender | 302-Cardholder ID, 305-Patient Gender Code, 407-Product/Service ID | **Add**: 489-Compound Product ID |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000778

| Existing Code and Message | Fields Referenced | Change/Addition to Referenced Fields |
|---|---|---|
| 64=Claim Submitted Does Not Match Prior Authorization | 201-Service Provider ID, 401-Date Of Service, 404-Metric Quantity, 407-Product/Service ID, 416-Prior Authorization/Medical Certification Code And Number | **Add**: 489-Compound Product ID<br>**Change**: Remove 404 and replace with 442-E7Quantity Dispensed; remove 416 and replace with 461-EU Prior Authorization Type Code and 462-EV Prior Authorization Number Submitted<br>(Note: Fields 404 and 407 not supported in Version 5) |
| 78=Cost Exceeds Maximum | 407-Product/Service ID, 409-Ingredient Cost Submitted, 410-Sales Tax, 442-Quantity Dispensed | **Add**: 489-Compound Product ID; 449-Compound Ingredient Drug Cost; 448-Compound Ingredient Quantity<br>**Change**: Remove 410 and replace with 481-HA Flat Sales Tax Amount Submitted and 482-GE Percentage Sales Tax Amount Submitted<br>(Note: Field 410 not supported in Version 5) |
| 75=Prior Authorization Required | 462-Prior Authorization Number Submitted | **Add**: 489-Compound Product ID; |
| AG=Days Supply Limitation For Product/Service | None | **Add**: 489-Compound Product ID and 407-Product/Service ID |
| AJ=Generic Drug Required | None | **Add**: 489-Compound Product ID and 407-Product/Service ID |
| AC=Product Not Covered Non-Participating Manufacturer | None | **Add**: 489-Compound Product ID and 407-Product/Service ID |
| R6=Product/Service Not Appropriate For This Location | 307-Patient Location, 407-Product/Service ID, 436-Product/Service ID Qualifier | **Add**: 489-Compound Product ID |
| 21=Missing/Invalid Product/Service ID | 407-Product/Service ID | **Add**: 489-Compound Product ID |
| E1=M/I Product/Service ID Qualifier | 436-Product/Service ID Qualifier | **Add**: 488-Compound Product ID Qualifier |
| DN=M/I Basis Of Cost Determination | 423- Basis Of Cost Determination | **Add**: 490- Compound Ingredient Basis Of Cost Determination |

National Council for Prescription Drug Programs, Inc.<br>COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000779

| Existing Code and Message | Fields Referenced | Change/Addition to Referenced Fields |
|---|---|---|
| 74=Other Carrier Payment Meets Or Exceeds Payable | 409-Ingredient Cost Submitted, 410-Sales Tax, 442-Quantity Dispensed | **Change:** Remove 410 and replace with 481-HA Flat Sales Tax Amount Submitted and 482-GE Percentage Sales Tax Amount Submitted (Note: Field 410 not supported in Version 5) |

| Existing Code and Message | Fields Referenced | Change |
|---|---|---|
| TE=Missing/Invalid Compound Product ID | 489-Compound Product ID | **Delete:** This reject code since this field will be referenced in Reject Code "21"=M/I Product/Service ID |
| RE=M/I Compound Product ID Qualifier | 488-Compound Product ID Qualifier | **Delete:** This reject code since this field will be referenced in Reject Code "E1"=M/I Product/Service ID Qualifier |
| UE= M/I Compound Ingredient Basis Of Cost Determination | 490- Compound Ingredient Basis Of Cost Determination | **Delete:** This reject code since this field will be referenced in Reject Code "DN"=M/I Basis Of Cost Determination |
| 38= M/I Basis Of Cost Determination | 423-Basis Of Cost Determination | **Delete:** There are two reject codes for M/I for this field, "DN" and "38" |

### F. PUBLICATION RELEASE JULY 2005

### 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 492-WE – Diagnosis Code Qualifier | Values Added: Value 08 = First DataBank Disease Code (FDBDX), 09 = First DataBank FML Disease Identifier (FDB DxID) |
| 601-19 - Product Code Qualifier | Value Definition Changed: Value 1 = from First DataBank Generic Code Number (GCN) to First DataBank Formulation ID (GCN) |
| 601-26 - Therapeutic Class Code Qualifier | Value Added: Value 9 = First DataBank Enhanced Therapeutic Class Codes (ETC ID); Value Definition Changed: Value 1 = from First DataBank Generic Code Number (GCN) to First DataBank Formulation ID (GCN) |
| 436-E1 – Product/Service ID Qualifier **Appendix B** | Value Added: Value 28 = First DataBank Medication Name ID (FDB Med Name ID), 29 = First DataBank Routed Medication ID (FDB Routed Med ID), 30 = First DataBank Routed Dosage Form ID (FDB Routed Dosage Form Med ID), 31 = First DataBank Medication ID (FDB MedID), 32 = First DataBank Clinical Formulation ID Sequence Number (GCN_SEQ_NO), 33 = First DataBank Ingredient List ID (HICL_SEQ_NO); Value Definition Changed: Value 15 = from First DataBank Generic Code Number (GCN) to First DataBank Formulation ID (GCN)<br>Fields Applicable To: Value 15 = added applicability to Product/Service ID Qualifier (436-E1), Compound Product ID Qualifier (488-RE), and Originally Prescribed Product/Service ID Qualifier (453-EJ); Values 28-32 = included applicability |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000780

| FIELD | MODIFICATION |
|---|---|
| | to all fields: Product/Service ID Qualifier (436-E1), Compound Product ID Qualifier (488-RE), DUR Co-Agent ID Qualifier (475-J9), Originally Prescribed Product/Service ID Qualifier (453-EJ), and Preferred Product ID Qualifier (552-AP) |
| 367-2N - Prescriber State/ Province Address | New Field Added: Values point to APPENDIX C – UNITED STATES AND CANADIAN PROVINCE POSTAL SERVICE ABBREVIATIONS (May be used in Telecommunication Standard Version C.0 or greater but not in lower versions.) |
| 387-3V - Facility State/Province Address | New Field Added: Values point to APPENDIX C – UNITED STATES AND CANADIAN PROVINCE POSTAL SERVICE ABBREVIATIONS (May be used in Telecommunication Standard Version C.0 or greater but not in lower versions.) |
| 369-2Q - Additional Documentation Type ID | New Field and Values Added (May be used in Telecommunication Standard Version C.0 or greater but not in lower versions.) |
| 371-2S - Length of Need Qualifier | New Field and Values Added (May be used in Telecommunication Standard Version C.0 or greater but not in lower versions.) |
| 373-2U - Request Status | New Field and Values Added (May be used in Telecommunication Standard Version C.0 or greater but not in lower versions.) |
| 420-DK – Submission Clarification Code | Values Added: Value11=Certification on File – The supplier's guarantee that a copy of the paper certification, signed and dated by the physician, is on file at the supplier's office, Value 12=DME Replacement Indicator – Indicator that this certification is for a DME item replacing a previously purchased DME item. |
| 511-FB Reject Code (APPENDIX A – TELECOMMUNICATION REJECT CODES) | Values added - see following table. |

**New Codes Added:**

| New Reject Codes for Field 511-FB Reject Code | | | |
|---|---|---|---|
| Field ID | Reject Code | Field Name | New Reject Explanation |
| 111-AM | 4T | Segment Identification | M/I Additional Documentation |
| 111-AM | AQ | Segment Identification | M/I Facility Segment |
| 111-AM | PQ | Segment Identification | M/I Narrative Segment |
| 364-2J | 2J | Prescriber First Name | M/I Prescriber First Name |
| 365-2K | 2K | Prescriber Street Address | M/I Prescriber Street Address |
| 366-2M | 2M | Prescriber City Address | M/I Prescriber City Address |
| 367-2N | 2N | Prescriber State/ Province Address | M/I Prescriber State/Province Address |
| 368-2P | 2P | Prescriber Zip/Postal Zone | M/I Prescriber Zip/Postal Zone |
| 369-2Q | 2Q | Additional Documentation Type ID | M/I Additional Documentation Type ID |

NCPDP - Forth v Walgreens 000781

| New Reject Codes for Field 511-FB Reject Code | | | |
|---|---|---|---|
| Field ID | Reject Code | Field Name | New Reject Explanation |
| 370-2R | 2R | Length of Need | M/I Length of Need |
| 371-2S | 2S | Length of Need Qualifier | M/I Length of Need Qualifier |
| 372-2T | 2T | Prescriber/Supplier Date Signed | M/I Prescriber/Supplier Date Signed |
| 373-2U | 2U | Request Status | M/I Request Status |
| 374-2V | 2V | Request Period Begin Date | M/I Request Period Begin Date |
| 375-2W | 2W | Request Period Recert/Revised Date | M/I Request Period Recert/Revised Date |
| 376-2X | 2X | Supporting Documentation | M/I Supporting Documentation |
| 377-2Z | 2Z | Question Number/Letter Count | M/I Question Number/Letter Count |
| 377-2Z | 4N | Question Number/Letter Count | Question Number/Letter Count Does Not Match Number of Repetitions |
| 378-4B | 4B | Question Number/Letter | M/I Question Number/Letter |
| 378-4B | 4P | Question Number/Letter | Question Number/Letter not Valid for Identified Document |
| 378-4B | 4Q | Question Number/Letter | Question Response Not Appropriate for Question Number/Letter |
| 378-4B | 4R | Question Number/Letter | Required Question Number/Letter Response for Indicated Document Missing |
| 379-4D | 4D | Question Percent Response | M/I Question Percent Response |
| 380-4G | 4G | Question Date Response | M/I Question Date Response |
| 381-4H | 4H | Question Dollar Amount Response | M/I Question Dollar Amount Response |
| 382-4J | 4J | Question Numeric Response | M/I Question Numeric Response |
| 383-4K | 4K | Question Alphanumeric Response | M/I Question Alphanumeric Response |
| 385-3Q | 3Q | Facility Name | M/I Facility Name |
| 386-3U | 3U | Facility Street Address | M/I Facility Street Address |
| 387-3V | 3V | Facility State/Province Address | M/I Facility State/Province Address |
| 388-5J | 5J | Facility City Address | M/I Facility City Address |
| 389-6D | 6D | Facility Zip/Postal Zone | M/I Facility Zip/Postal Zone |
| 390-BM | BM | Narrative Message | M/I Narrative Message |

## 2. Section III

| FIELD | MODIFICATION |
|---|---|
| 1153 – Reference Qualifier– Generic | Values Added: Values FD = First DataBank Routed Dosage Form ID (FDB Routed Dosage Form Med ID), FI = First |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000782

| FIELD | MODIFICATION |
|-------|--------------|
| Database, Prior Authorization - DRU Segment | DataBank Medication ID (FDB MedID), FL = First DataBank Ingredient List ID (HICL_SEQ_NO), FM = First DataBank Routed Medication ID (FDB Routed Med ID), FN = First DataBank Medication Name ID (FDB Med Name ID); Value Definition Changed: Value FG = from First DataBank Generic Code Number (GCN) Sequence # to First DataBank Clinical Formulation ID Sequence Number (GCN_SEQ_NO) |
| 130-4711 Condition/Response, coded - Patient Consent Indicator | New Field and Values Added (May be used in SCRIPT Standard Version 8.0 or greater but not in lower versions.) |
| 1131 – Code List Qualifier – Reject Code - STS Segment | Values Added: Values 217 = COO Date/Time/Period Expiration date - of needed history is less than Effective Date (Begin) of needed history, 218 = COO Patient Identifier is invalid, 219 = COO Cannot process Medication History due to value of Condition/Response, coded (Patient Consent Indicator) |
| 1131 – Code List Qualifier – Response Code - RES Segment | Value Added: Value AQ = More Medication History Available. |
| 1131 - Code List Qualifier - Drug Strength Qualifier (ASC X12 DE 355) | Name Changed To: 1131 - Code List Qualifier - used for Drug Strength Qualifier, 6411 - Measurement Unit Qualifier, and 6063 - Quantity Qualifier (ASC X12 DE 355); Definition Changed From: *Drug strength qualifier. Unit or Basis for Measurement Code* To *Drug strength qualifier. Unit or Basis for Measurement Code. Also used for measurement unit qualifier. Also used for Quantity Qualifier.* |
| 6411 - Measurement Unit Qualifier (ASC X12 DE 355) | Definition Changed From: Qualifies the Measurement value. *See 1131 - Code List Qualifier - Drug Strength Qualifier (ASC X12 DE 355). To Unit of Measure. See 1131 - Code List Qualifier - used for Drug Strength Qualifier, 6411 - Measurement Unit Qualifier, and 6063 - Quantity Qualifier (ASC X12 DE 355).* |
| 6063 - Quantity Qualifier (ASC X12 DE 355) | Definition Changed From: *Unit of Measure. See 1131 - Code List Qualifier - Drug Strength Qualifier (ASC X12 DE 355). To Qualifies the Measurement value. See 1131 - Code List Qualifier - used for Drug Strength Qualifier, 6411 - Measurement Unit Qualifier, and 6063 - Quantity Qualifier (ASC X12 DE 355).* |

G.     PUBLICATION RELEASE OCTOBER 2005

## This is the first publication of the ECL for use by the Formulary and Benefit Standard Version 1.0

### 1.  Section II

| FIELD | MODIFICATION |
|-------|--------------|
| 511-FB  - Reject Code (APPENDIX A – REJECT CODES) | Split Appendix into 1 for Telecommunication Reject Codes and 2 for Formulary and Benefit Reject Codes, A2--Added table of reject codes for Formulary and Benefit; A1--Values Added: MG = M/I Other Payer BIN Number; MH = M/I Other Payer Processor Control Number; MJ = M/I Other Payer Group ID; MK = Non-Matched Other Payer BIN Number; MM = Non-Matched Other Payer Processor Control Number; MN = Non-Matched Other Payer Group ID; K5 = M/I Transaction Reference Number; NU = M/I Other Payer Cardholder ID; MP = Non-Matched Other Payer Cardholder ID; MR= Drug Not on Formulary; MS= More than 1 Cardholder Found – Narrow Search Criteria |
| 307-C7 - Place of Service | Value Definition Changed: Value 01 from "Unassigned" to  "A facility or location where drugs and other medically related items and services are sold, dispensed, or otherwise provided directly to patients.";  Value 91 from "A duly licensed entity that delivers pharmaceutical goods or services for sale to or use by the final consumer" to "Unassigned". |
| 908-BW - Copay List Type | New Field and Values Added |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000783

| FIELD | MODIFICATION |
|---|---|
| 912-B3 - Coverage List Type | New Field and Values Added |
| 914-B5 - Drug Qualifier-Step Drug | New Field and Values Added to Appendix B2 |
| 916-B7 - Drug Reference Qualifier | New Field and Values Added to Appendix B2 |
| 918-B9 - Drug Reference Qualifier - Alternative | New Field and Values Added to Appendix B2 |
| 920-CT - Drug Reference Qualifier - Source | New Field and Values Added to Appendix B2 |
| 924-DH - First Copay Term | New Field and Values Added |
| 927-FP - Formulary Status | New Field and Values Added |
| 928-FR - List Action | New Field and Values Added |
| 930-F2 - Load Status | New Field and Values Added |
| 931-F8 - Maximum Age Qualifier | New Field and Values Added |
| 934-GC - Maximum Amount Qualifier | New Field and Values Added |
| 935-GF - Maximum Amount Time Period | New Field and Values Added |
| 943-GQ - Minimum Age Qualifier | New Field and Values Added |
| 948-GV - Non-listed Brand Over The Counter Formulary Status | New Field and Values Added to new Appendix G |
| 949-GW - Non-listed Generic Over The Counter Formulary Status | New Field and Values Added to new Appendix G |
| 946-GT - Non-Listed Prescription Brand Formulary Status | New Field and Values Added to new Appendix G |
| 947-GU - Non-listed Prescription Generic Formulary Status | New Field and Values Added to new Appendix G |
| 950-GX - Non-listed Supplies Formulary Status | New Field and Values Added to new Appendix G |
| 955–HR - Pharmacy Type | New Field and Values Added |
| 956-HS - Preference Level | New Field and Values Added |
| 959-HV - Product/Service ID Qualifier - Alternative | New Field and Values Added |
| 961-HX - Product/Service ID Qualifier -Step Drug | New Field and Values Added |
| 963-HZ - Product/Service ID Qualifier -Source | New Field and Values Added |
| 964-JA - Product Type | New Field and Values Added |
| 968-JF - Resource Link Type | New Field and Values Added |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000784

| FIELD | MODIFICATION |
|---|---|
| 974-JN - Step Order | New Field and Values Added |
| 981-JV - Transmission Action | New Field and Values Added |
| 986-KJ - Transmission File Type | New Field and Values Added |
| 436-E1 - Product/Service ID Qualifier | Added "F" to Standard/Version Format |
| Front Matter of Document | Added "F" to Section I- F - Standards Format Key |
| APPENDIX B – REFERENCE CODES | Split Appendix into 1 for Product/Service Qualifier and 2 for Drug Reference Values, B1----Added fields 959-HV - Product/Service ID Qualifier – Alternative, 961-HX - Product/Service ID Qualifier -Step Drug, 963-HZ - Product/Service ID Qualifier –Source. B2---Created table and added fields 914-B5 - Drug Qualifier-Step Drug, 916-B7 - Drug Reference Qualifier, 918-B9 - Drug Reference Qualifier –Alternative, 920-CT - Drug Reference Qualifier –Source. Also added SCRIPT Standard field Reference Qualifier– Generic Database, Prior Authorization - DRU Segment (1153) |
| APPENDIX G-- FORMULARY STATUS CODES | New Appendix—added fields 948-GV - Non-listed Brand Over The Counter Formulary Status, 949-GW - Non-listed Generic Over The Counter Formulary Status, 946-GT - Non-Listed Prescription Brand Formulary Status, 947-GU - Non-listed Prescription Generic Formulary Status, 950-GX - Non-listed Supplies Formulary Status |

## 2. Section III

| FIELD | MODIFICATION |
|---|---|
| Reference Qualifier– Generic Database, Prior Authorization - DRU Segment (1153) | Added field to Section II, APPENDIX B – REFERENCE CODES B2-Drug Reference Values and moved values. |

## H. PUBLICATION RELEASE JUNE 2006

## 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 511-FB - Reject Code (APPENDIX A 1– REJECT CODES) | Values Added: A5 = Not Covered Under Part D Law ; A6 = This Medication |
| | May Be Covered Under Part B Medication and Therefore Cannot Be Covered Under the Part D Basic Benefit for This Beneficiary ; N1= No patient match found; 2A=M/I Medigap ID; 2B=M/I Medicaid Indicator; 2D=M/I Provider Accept Assignment; 2G=M/I Compound Ingredient Modifier Code Count; 2H=M/I Compound Ingredient Modifier Code; 4S= Compound Product ID Requires a Modifier Code; 4M= Compound Ingredient Modifier Code Count Does Not Match Number of Repetitions |
| 436-E1 – Product/Service ID Qualifier (APPENDIX B 1– REFERENCE CODES) | Values Added: 35 = "Logical Observation Identifier Names and Codes (LOINC) – code set used to report laboratory and clinical observations" to apply to DUR Co-Agent ID Qualifier (475-J9) |
| 601-76 - Base Price Type | Value Added: ASP = Average Sales Price |
| 573-4V - Basis Of Calculation - Coinsurance | New Field and Values Added  (May be used in Telecommunication Standard Version C.2 or greater but not in lower versions.) |
| 423-DN - Basis Of Cost Determination | Field Number Corrected – was in error as 426. Values Added: 10 = ASP (Average Sales  Price); 11 = AMP (Average |

NCPDP / Forth v Walgreens 000785

| FIELD | MODIFICATION |
|---|---|
| | Manufacturer Price); 12 = WAC (Wholesale Acquisition Cost) . Value Changed: from *8 = Disproportionate Share Pricing/Public Health Service* to *8 = 340B Disproportionate Share Pricing/Public Health Service Pricing* with definition. |
| 522-FM - Basis Of Reimbursement Determination | Values Added: 10 = ASP (Average Sales  Price); 11 = AMP (Average Manufacturer Price); 12 = 340B Disproportionate Share Pricing/Public Health Service Pricing; 13 = WAC (Wholesale Acquisition Cost) |
| 452-EH - Compound Route of Administration | Value Corrected: from *Blank = Not Specified* to *0  = Not Specified* |
| 360-2B – Medicaid Indicator | New Field and Values Added (May be used in Telecommunication Standard Version C.2 or greater but not in lower versions.) |
| 339-6C - Other Payer ID Qualifier | Value Added: 05 = Medicare Carrier Number |
| 361-2D – Provider Accept Assignment Indicator | New Field and Values Added  (May be used in Telecommunication Standard Version C.2 or greater but not in lower versions.) |
| 420-DK – Submission Clarification Code | Value Added: 13 = Payer-Recognized Emergency/Disaster Assistance Request |

## 2.  Section III

| FIELD | MODIFICATION |
|---|---|
| 1153 – Reference Qualifier (ASC X12 DE 128) | Value Added: HPI=National Provider ID; Value Changed:  from ZZ=NPI to ZZ=Mutually Defined, |
| 1131 – Code List Qualifier – Reject Code - STS Segment | Value added-new reject code 220=Message is a duplicate |

> **I.**  PUBLICATION RELEASE SEPTEMBER **2006**
> **This is the first publication of the ECL for use by the Post Adjudication Standard Version 1.0**

### 1.  Section II

| FIELD | MODIFICATION |
|---|---|
| 391-MT - Patient Assignment Indicator (Direct Member Reimbursement Indicator) | New Field and Values Added (May be used in Telecommunication Standard Version C.3 or greater but not in lower versions.) |
| 393-MV - Benefit Stage Qualifier | New Field and Values Added (May be used in Telecommunication Standard Version C.3 or greater but not in lower versions.) |
| 576-MQ - Amount Attributed To Product Selection Qualifier | New Field and Values Added (May be used in Telecommunication Standard Version C.3 or greater but not in lower versions.) |
| 511-FB  - Reject Code (APPENDIX A 1– REJECT CODES) | Values Added: MT=M/I Patient Assignment Indicator (Direct Member Reimbursement Indicator)<br>MU=M/I Benefit Stage Count<br>MX=Benefit Stage Count Does Not Match Number Of Repetitions<br>MV=M/I Benefit Stage Qualifier<br>MW=M/I Benefit Stage Amount |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000786

| FIELD | MODIFICATION |
|---|---|
| 205 – Adjustment Type | New Field and Values Added |
| 207 – Administrative Fee Effect Indicator | New Field and Values Added |
| 212 – Benefit Type | New Field and Values Added |
| 218 – Claim Media Type | New Field and Values Added |
| 221 – Client Formulary Flag | New Field and Values Added |
| 223 – Client Pricing Basis Of Cost | New Field and Values Added |
| 226 - COB Primary Claim Type | New Field and Values Added |
| 239 – Communication Type Indicator | New Field and Values Added |
| 245 – Eligibility COB Indicator | New Field and Values Added |
| 247 - Eligibility/Patient Relationship Code | New Field and Values Added |
| 248 – Eligible Coverage Code | New Field and Values Added |
| 250 - FDA Drug Efficacy Code | New Field and Values Added |
| 251 – Federal Upper Limit Indicator | New Field and Values Added |
| 252 – Federal DEA Schedule | New Field and Values Added |
| 254 – Fill Number Calculated | New Field and Values Added |
| 257 – Formulary Status | New Field and Values Added |
| 266 - In Network Indicator | New Field and Values Added |
| 272 - MAC Reduced Indicator | New Field and Values Added |
| 273 – Maintenance Drug Indicator | New Field and Values Added |
| 274 – Medicare Plan Code | New Field and Values Added |
| 275 – Medicare Recovery Dispensing Indicator | New Field and Values Added |
| 276 – Medicare Recovery Indicator | New Field and Values Added |
| 279 – Member Submitted Claim Program Code | New Field and Values Added |
| 282 - Non-POS Claim Override Code | New Field and Values Added |
| 288 – Payroll Class | New Field and Values Added |
| 292 – Plan Cutback Reason Code | New Field and Values Added |
| 295 – Prescriber Certification Status | New Field and Values Added |
| 297 – Prescription Over The Counter Indicator | New Field and Values Added |
| 299 – Processor Defined Prior Authorization Reason Code | New Field and Values Added |
| 395 – Processor Payment Clarification Code | New Field and Values Added |
| 398 – Record Indicator | New Field and Values Added |
| 399 – Record Status Code | New Field and Values Added |
| 878 – Reject Override Code | New Field and Values Added |
| 888 – Submission Number | New Field and Values Added |
| 573-4V - Basis of Calculation -Coinsurance | Add "A" for Post Adjudication to the Standards Format Column |
| 347-HJ - Basis Of Calculation -Copay | Moved existing field and values from Data Dictionary |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000787

| FIELD | MODIFICATION |
|---|---|
| 346-HH - Basis Of Calculation -Dispensing Fee | Moved existing field and values from Data Dictionary |
| 348-HK - Basis Of Calculation -Flat Sales Tax | Moved existing field and values from Data Dictionary |
| 349-HM - Basis Of Calculation -Percentage Sales Tax | Moved existing field and values from Data Dictionary |
| 532-FW Database Indicator | Values Added: 6= Redbook, 7= Multum |
| 425-DP Drug Type | Moved existing field and values from Data Dictionary and Value Added: 5 = Multi-source Brand |
| 331-CX Patient ID Qualifier | Values Added: 04 = Non-SSN-based patient identifier assigned by health plan<br>05 = SSN-based patient identifier assigned by health plan |
| 981-JV Transmission Action | Values Added: O = Original Submission (New)<br>C = Correction/Adjustment to a previous batch<br>D = Deletion of a previous batch<br>P = Replacement of a previous batch (delete followed by add) |
| Section 1-F Standards Format Key | Added value of H=Health Care ID Card |
| Appendix H – Health Care ID Card Values | Appendix added. |

### J. Publication Release October 2006

#### 1. Section III

| FIELD | MODIFICATION |
|---|---|
| Section III A<br>7887- Measurement Data Qualifier | New Field and Values Added (May be used in SCRIPT Standard Version 10.0 or greater but not in lower versions.) |
| Section III A<br>*7891- Prior Authorization Status* | New Field and Values Added (May be used in SCRIPT Standard Version 10.0 or greater but not in lower versions.) |
| Section III A<br>*7892 - Do Not Fill/Profile Flag* | New Field and Values Added (May be used in SCRIPT Standard Version 10.0 or greater but not in lower versions.) |
| Section III A<br>7893 - Change of Prescription Status Flag | New Field and Values Added (May be used in SCRIPT Standard Version 10.0 or greater but not in lower versions.) |
| Section III B<br>1153 – Reference Qualifier (ASC X12 DE 128) | Values Added *EA, 1J*, and *EJ* |
| Section III B<br>2005 - Date/Time Period Qualifier (ASC X12 DE 423) | Values Added *35* and *BE* |
| Section III B<br>6311 - Measurement Dimension, coded (***Values when referencing*** ASC X12 DE 738) | Bolded added to Name of Field and Note to bottom of Values |
| Section III C<br>2379 - Date/Time/Period Format Qualifier | Value Added *203* |

National Council for Prescription Drug Programs, Inc.<br>COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000788

### K.     PUBLICATION RELEASE JANUARY 2007

#### 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 996-G1 Compound Type | New Field and Values Added (May be used in Telecommunication Standard Version C.4 or greater but not in lower versions.) |
| 997-G2 CMS Part D Defined Qualified Facility | New Field and Values Added (May be used in Telecommunication Standard Version C.4 or greater but not in lower versions.) |
| 995-E2 Route Of Administration | New Field and Values Added (May be used in Telecommunication Standard Version C.4 or greater but not in lower versions.) |
| 338-5C Other Payer Coverage Type | Values Added: 04 = Quaternary, 05 = Quinary, 06 = Senary, 07 = Septenary, 08 = Octonary, 09 = Nonary |
| 429-DT Unit Dose Indicator | Name changed to Special Packaging Indicator; Value Added; 5 = Multi-drug compliance packaging (Packaging that may contain drugs from multiple manufacturers combined to ensure compliance and safe administration) |
| 420-DK Submission Clarification Code | Values Added: 14 = Long Term Care Leave of Absence - The pharmacist is indicating that the cardholder requires a short-fill of a prescription due to a leave of absence from the Long Term Care (LTC) facility., 15 = Long Term Care Replacement Medication - Medication has been contaminated during administration in a Long Term Care setting.  16 = Long Term Care Emergency box (kit) or automated dispensing machine – Indicates that the transaction is a replacement supply for doses previously dispensed to the patient after hours. , 17 = Long Term Care Emergency supply remainder - Indicates that the transaction is for the remainder of the drug originally begun from an Emergency Kit., 18 = Long Term Care Patient Admit/Readmit Indicator - Indicates that the transaction is for a new dispensing of medication due to the patient's admission or readmission status. |
| 452-EH Compound Route of Administration | Deleted use by the Telecommunication Standard in order to use new data element Route of Administration |
| 511-FB Reject Code | New Reject Codes Added: A7 = M/I Internal Control Number, E2 = M/I Route of Administration, G1= M/I Compound Type, G2 = M/I CMS Part D Defined Qualified Facility, G4 = Physician Must Contact Plan, G5 = Pharmacist Must Contact Plan, G6 = Pharmacy Not Contracted in Specialty Network, G7 = Pharmacy Not Contracted in Home Infusion Network, G8 = Pharmacy Not Contracted in Long Term Care Network, G9 = Pharmacy Not Contracted in 90 Day Retail Network (this message would be used when the pharmacy is not contracted to provide a 90-days supply of drugs) |

### L. PUBLICATION RELEASE APRIL 2007

#### 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 147-U7 Pharmacy Service Type | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 202-B2 Service Provider ID Qualifier | Add Rebates To The Standards Format Column (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000789

| FIELD | MODIFICATION |
|---|---|
| 436-E1 Product/Service ID Qualifier | **Add Rebates** To The Standards Format Column (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 170-WB Invoice Type 1 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 171-WC Invoice Type 2 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 172-WD Invoice Type 3 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 173-WF Invoice Type 4 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 174-WG Invoice Type 5 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 644-XR Segment Qualifier 1 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 645-XS Segment Qualifier 2 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 646-XT Segment Qualifier 3 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 647-XU Segment Qualifier 4 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 648-XV Segment Qualifier 5 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 649-XW Segment Qualifier 6 | New Field and Values Added (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 601-76 Base Price Type | **Deleted Field** |
| 601-79 Baseline Qualifier | **Deleted Field** |
| 393-MV Benefit Stage Qualifier | Add Rebates To The Standards Format (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 600-71 FF Contracting Organization (PMO) ID Qualifier | Name: **Changed** From: FF Contracting Organization (PMO) ID Qualifier To: Contracting Organization (PMO) ID Qualifier<br>Values: **Definitions Added**<br>Format: **Changed** From: x(1) To: x(2) |
| 601-37 FF Data Provider ID Qualifier | Name: **Changed** From: FF Data Provider ID Qualifier To: Data Provider ID Qualifier<br>Values: **Definitions Added**<br>Format: **Changed** From: x(1) To: x(2) |
| 600-72 FF Manufacturer (PICO) ID Qualifier | Name: **Changed** From: FF Manufacturer (PICO) ID Qualifier To: Manufacturer (PICO) ID Qualifier<br>Values: **Definitions Added**<br>Format: **Changed** From: x(1) To: x(2) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000790

| FIELD | MODIFICATION |
|-------|--------------|
| 601-38 FF Prescriber ID Qualifier | **Deleted Field** |
| 601-99 Performance Qualifier | **Deleted Field** |
| 601-46 Pharmacy ID Qualifier | **Deleted Field** |
| 466-EZ Prescriber ID Qualifier | Add Rebates To The Standards Format Column (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.)<br>Values: **Added for Rebate:**<br>A=AMA or Medical Education (ME) number<br>B=AOA Doctor of Osteopathy (DO) number<br>C=Contracting Organization PMO number<br>D=DEA number<br>H=HIBCC HIN<br>M=Manufacturer (PICO) assigned number<br>P=National Provider ID<br>T=Telephone number<br>Z=Mutually agreed upon Id number |
| 601-19 Product Code Qualifier | **Deleted Field** |
| 602-05 Rebate Type | **Deleted Field** |
| 602-06 Rebate Type Description | **Deleted Field** |
| 602-10 Reconciliation Reason Code | **Appendix Name Changed:**<br>From: APPENDIX F – CMS RECONCILIATION REASON CODES FOR DETAIL (RD) RECORDS<br>**To: APPENDIX F – CMS RECONCILIATION REASON CODES FOR DETAIL (RS) RECORDS** |
| 601-31 Data Level | Values **Moved to ECL** and **Added Definitions**<br>Values: **Deleted** CI=Contracting organization pharmacy ID level, CZ=Contracting organization pharmacy zip code level, PI=Plan pharmacy ID level, PZ=Plan pharmacy zip code level |
| 601-36 FF Action Code (Submit Code) | Values **Moved to ECL** and **Added Definitions**<br>Name: **Changed** From: FF Action Code To: Submit Code<br>Values: **Changed** From: 00=Original submission of rebate batch, 02= Correction/adjustment to a previously submitted rebate batch, 03=Deletion of previously submitted rebate batch, 05=Replacement of previously submitted rebate batch<br>To: 00=Original or initial submission of data, 02=Correction or Adjustment to previous submission rebate period, 03= Delete entire previous submission rebate period, 05=Replace entire previously submitted rebate period. |
| 601-48 Plan Reimbursement Qualifier (Reimbursement Qualifier) | Values Moved to ECL<br>Name: **Changed** From: Plan Reimbursement Qualifier To: Reimbursement Qualifier<br>Definition Changed<br>Format: **Changed** From: x(1) To: x(2)<br>**Values: Changed (Added zero due to format change)** |
| 601-03 Rebate Version Release Number | Values: **Moved to ECL** |
| 600-58 – Adjudicator ID Qualifier | Values: **Added Definitions** |
| 600-60 Branded Generic Co-pay | Values: **Moved to ECL** |

National Council for Prescription Drug Programs, Inc.<br>COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000791

| FIELD | MODIFICATION |
|---|---|
| Confidential | |
| 600-64 – Change Identifier | Values: **Moved to ECL** and **Added Definitions** |
| 600-69 - Eligible Plan | Values: **Moved to ECL** |
| 600-76 Formulary Non-Formulary Co-Pay Confidential | Values: **Moved to ECL** |
| 601-17 Formulary Product Co-Pay Confidential | Values: **Moved to ECL** |
| 600-81 - Mail Order ID Qualifier | Values: **Added Definitions** |
| 601-59 Numerator Indicator | Values: **Moved to ECL** |
| 600-92 - Plan Affiliation Parent Plan ID Qualifier | Values: **Added Definitions** |
| 600-95 - Plan ID Qualifier | Values: **Added Definitions** |
| 601-49 Prescription Type | Values: **Moved to ECL** |
| 602-11 Reconciliation Status Code | Values: **Moved to ECL** |
| 601-53 Record Purpose Indicator | Values: **Moved to ECL** |
| 601-26 - Therapeutic Class Code Qualifier | Values: **Added Definitions** |
| 403-D3 Fill Number | Values: **Moved to ECL**<br>Add Rebates To The Standards Format Column (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |

## M. PUBLICATION RELEASE JULY 2007

### 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 117-TR Billing Entity Type Indicator | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 118-TS Pay To Qualifier | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 123-TX Pay to State/ Province Address | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 125-TZ Generic Equivalent Product ID Qualifier | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 131-UG Additional Message Information Continuity | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 132-UH Additional Message Information Qualifier | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 139-UR Medicare Part D Coverage Code | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000792

| FIELD | MODIFICATION |
|---|---|
| | lower versions.) |
| 143-UW Other Payer-Patient Relationship Code | New Field and Values Added (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 147-U7 Pharmacy Service Type | Add Telecommunication To The Standards Format (May be used in Telecommunication Standard Version D.0 or greater but not in lower versions.) |
| 461-EU Prior Authorization Type Code | Values: **Added Definitions** **Changed** 4=Exemption from Copay and/or Coinsurance; **Added:** 9=Emergency Preparedness=Code used to override claim edits during an emergency situation. |
| 479-H8 Other Amount Claimed Submitted Qualifier | Values: **Deleted** Blank=Not Specified |
| 564-J3 Other Amount Paid Qualifier | Values: **Changed** Blank=Not Specified**(This value is not allowed for the Telecommunication Standard)** |
| 576-MQ Amount Attributed to Product Selection Qualifier | **Deleted Field** |
| 548-6F Approved Message Code | Values: **Definitions Added for Values 1-3.** **Added** |

| | |
|---|---|
| 004 | Filled During Transition Benefit |
| 005 | Filled During Transition Benefit/Prior Authorization Required |
| 006 | Filled During Transition Benefit/Non-Formulary |
| 007 | Filled During Transition Benefit/Other Rejection |
| 008 | Emergency Fill Situation |
| 009 | Emergency Fill Situation/Prior Authorization Required |
| 010 | Emergency Fill Situation/Non-Formulary |
| 011 | Emergency Fill Situation/Other rejection |
| 012 | Level of Care Change |
| 013 | Level Of Care Change/ Prior Authorization Required |
| 014 | Level Of Care Change /Non-Formulary |
| 015 | Level Of Care Change /Other rejection |

| FIELD | MODIFICATION |
|---|---|
| 331-CX Patient ID Qualifier | Values: **Added Definitions** **Deleted** Blank=Not Specified **Added** 06=Medicaid ID |
| 468-2E Primary Care Provider ID Qualifier | Values: **Added** 15=HCID (HC IDea) = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. **Deleted** 07= NCPDP Provider Identification Number (National Council for Prescription Drug Programs Provider Identification Number) **Changed** 99=Other = used to identify ~~the HCIdea number or~~ other health plans and enumerating organizations not listed above., Blank=Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 202-B2 Service Provider ID Qualifier | Values: **Added** 15=HCID (HC IDea) = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. **Changed** 99=Other = used to identify ~~the HCIdea number or~~ other health plans and enumerating organizations not listed above., Blank=Not Specified **(This value is not allowed for the Telecommunication Standard)** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000793

| FIELD | MODIFICATION |
|---|---|
| 420-DK Submission Clarification Code | Values: **Added** 19**=** Split Billing - indicates the quantity dispensed is the remainder billed to a subsequent payer when Medicare Part A expires. Used only in long-term care settings.; **Changed** 0=Not Specified, Default **(This value is not allowed for the Telecommunication Standard)** |
| 338-5C Other Payer Coverage Type | Values: **Deleted** 98=Coupon, 99=Composite |
| 339-6C Other Payer ID Qualifier | Values: **Added Definitions**<br>**Deleted** Blank=Not Specified, 09=Coupon |
| 342-HC Other Payer Amount Paid Qualifier | Values: **Added Definitions**<br>**Deleted** Blank=Not Specified, 08=Sum of All Reimbursements , 98=Coupon, 99=Other |
| 522-FM Basis of Reimbursement Determination | Values: **Definitions Added**<br>**Added** 14**=**Other Payer-Patient Responsibility Amount - Indicates reimbursement was based on the Other Payer-Patient Responsibility Amount (352-NQ), 15**=**Patient Pay Amount-Indicates reimbursement was based on the Patient Pay Amount (505-F5), 16**=**Coupon Payment**–**Indicates reimbursement was based on the Coupon Value Amount (487-NE) submitted or coupon amount determined by the processor. |
| 573-4V Basis of Calculation -Coinsurance | Values: **Definitions Added**<br>**Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**, 00**=** Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 347-HJ Basis Of Calculation-Copay | Values: **Definitions Added**<br>**Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**, 00**=** Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 346-HH Basis Of Calculation-Dispensing Fee | Values: **Definitions Added**<br>**Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**, 00**=** Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 423-DN Basis Of Cost Determination | Values: **Definitions Added**<br>**Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**, 00=Not Specified Default<br>Created Appendix I for table of values. |
| 488-RE Compound Product ID Qualifier | Values: **Added Definitions**<br>**Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**,<br>**Deleted** 05 - Department of Defense (DOD) and 13 - Drug Identification Number (DIN) |
| 485-KE Coupon Type | Values: **Deleted** Blank=Not Specified |
| 532-FW Database Indicator | Values: **Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 492-WE Diagnosis Code Qualifier | Values: **Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 475-J9 DUR Co-Agent ID Qualifier | Values: **Added Definitions**<br>**Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**,<br>**Deleted** 05 - Department of Defense (DOD) and 13 - Drug Identification Number (DIN) |
| 549-7F Help Desk Phone Number Qualifier | Values: **Definitions Added**<br>**Deleted** Blank=Not Specified |
| 453-EJ Originally Prescribed Product/Service ID | Values:: **Added Definitions** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000794

| FIELD | MODIFICATION |
|---|---|
| Qualifier | **Deleted** Blank=Not Specified, 00=Not Specified; 05=Department of Defense (DOD) and 13=Drug Identification Number (DIN) |
| 552-AP Preferred Product ID Qualifier | Values: **Added Definitions** <br> **Deleted** Blank=Not Specified, 05=Department of Defense (DOD) and 13=Drug Identification Number (DIN) |
| 419-DJ Prescription Origin Code | Values: **Changed** 0=Not Known |
| 436-E1 Product/Service ID Qualifier | Values: **Added Definitions** <br> **Changed** Blank= Not Specified **(This value is not allowed for the Telecommunication Standard)**, Deleted 05=Department of Defense (DOD) and 13=Drug Identification Number (DIN) |
| 465-EY Provider ID Qualifier | Values: **Definitions Added** <br> **Deleted** Blank=Not Specified |
| 511-FB Reject Code | New Reject Codes Added: See table below |
| 466-EZ Prescriber ID Qualifier | Values: (For Telecommunications) **Added** 15=HCID (HC IDea) = A 10-character, alphanumeric identifier assigned by NCPDP to identify authorized prescribers of drugs. **Deleted** 07= NCPDP Provider Identification Number (National Council for Prescription Drug Programs Provider Identification Number) **Changed** 99=Other = used to identify ~~the HCIdea number or~~ other health plans and enumerating organizations not listed above., Blank=Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 455-EM Prescription/Service Reference Number Qualifier | Values Moved to ECL <br> Values: (for Telecommunication) **Changed** Blank = Not Specified **(This value is not allowed for the Telecommunication Standard)** |
| 348-HK - Basis Of Calculation -Flat Sales Tax | Values: **Added Definitions** |
| 349-HM - Basis Of Calculation -Percentage Sales Tax | Values: **Added Definitions** |
| 498-PD - Basis Of Request | Values: **Added Definitions** |
| 528-FS – Clinical Significance Code | Values: **Moved to ECL** and **Added Definitions** |
| 406-D6 - Compound Code | Values: **Moved to ECL** |
| 451-EG – Compound Dispensing Unit Form Indicator | Values: **Moved to ECL** and **Added Definitions** |
| 490-UE - Compound Ingredient Basis of Cost Determination | Values: **Added Values and Definitions from 423-DN Basis Of Cost Determination** Created Appendix I for table of values. |
| 908-BW - Copay List Type | Values: **Added Definitions** |
| 912-B3 - Coverage List Type | Values: **Added Definitions** |
| 408-D8 Dispense As Written (DAW)/ Product Selection Code | Values: **Moved to ECL** <br> 0 and 1 Changed Definition; 9 – Changed Name |
| 343-HD – Dispensing Status | Values: **Moved to ECL** and **Added Definitions, Deleted Value of** Blank=Not Specified <br> Add Rebates To The Standards Format Column (May be used in Manufacturer Rebate Standard Version 04.01 or greater but not in lower versions.) |
| 914-B5 - Drug Qualifier-Step Drug | Values: **Added Definitions** |
| 474-8E - DUR/PPS Level Of Effort | Values: **Moved to ECL** |

National Council for Prescription Drug Programs, Inc. <br> COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000795

| FIELD | MODIFICATION |
|---|---|
| 702-MC – File Type | Values: **Moved to ECL** and **Added Definitions** |
| 924-DH - First Copay Term | Values: **Added Definitions** |
| 927-FP - Formulary Status | Values: **Added Definitions** |
| 721-MD Gender Code | Values: **Moved to ECL** |
| 501-F 1 – Header Response Status | Values: **Moved to ECL** and **Added Definitions** |
| 463-EW – Intermediary Authorization Type ID | Values: **Moved to ECL** and **Added Definitions** |
| 415-DF Number of Refills Authorized | Values: **Moved to ECL** |
| 308-C8 – Other Coverage Code | Values: **Moved to ECL** and **Added Definitions**<br>**Deleted** Values 5, 6, 7<br>**Changed Definitions** for Values 0, 3, 8 |
| 351-NP – Other Payer-Patient Responsibility Amount Qualifier | Values: **Moved to ECL** and **Added Definitions**<br>**Added** values 09, 10, 11, 12, and 13<br>**Changed Definitions** to values  02 and 08<br>**Field Size Changed:** From x(1) to x(2) (Add a preceding zero to existing values) |
| 529-FT – Other Pharmacy Indicator | Values: **Moved to ECL** and **Added Definitions** |
| 533-FX – Other Prescriber Indicator | Values: **Moved to ECL** and **Added Definitions** |
| 305-C5 Patient Gender Code | Values: **Moved to ECL** |
| 568-J7 - Payer ID Qualifier | Values: **Added Definitions** |
| 561-AZ – Percentage Sales Tax Basis Paid | Values: **Moved to ECL** and **Added Definitions**<br>**Deleted** value 1 |
| 484-JE – Percentage Sales Tax Basis Submitted | Values: **Moved to ECL** and **Added Definitions**<br>**Deleted** value 1 |
| 955–HR - Pharmacy Type | Values: **Added Definitions** |
| 335-2C Pregnancy Indicator | Values: **Moved to ECL** |
| 296 Prescriber Taxonomy Code | Values: **Moved to ECL** |
| 440-E5 - Professional Service Code | Values: **Added Definitions** |
| 439-E4 - Reason for Service Code | Values: **Added Definitions** |
| 601-04 Record Type | Values: **Moved to ECL** |
| 373-2U - Request Status | Values: **Added Definitions** |
| 498-PA - Request Type | Values: **Added Definitions** |
| 441-E6 - Result of Service Code | Values: **Added Definitions** |
| 111-AM Segment Identification | Values: **Moved to ECL**<br>**Added** values 27, 28, and 29 |
| 701 Segment Identifier | Values: **Moved to ECL** |
| 334-1C - Smoker/Non-Smoker Code | Values: **Moved to ECL** |
| 557-AV Tax Exempt Indicator | Values: **Moved to ECL**<br>**Definition Changed**<br>**Values: 1 was defined, 2 was deleted, 3 and 4 were added.** |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000796

| FIELD | MODIFICATION |
|---|---|
| 103-A3 Transaction Code | Values: **Moved to ECL** |
| | **Added** D1=Predetermination of Benefits ; S1=Service Billing; S2=Service Reversal ; S3=Service Rebill |
| 109-A9 Transaction Count | Values: **Moved to ECL** |
| | **Deleted** Blank=Not Specified |
| 112-AN Transaction Response Status | Values: **Moved to ECL** |
| | **Added** B=Benefit |
| 880-K6 Transmission Type | Values: **Moved to ECL** |
| 429-DT –Special Packaging Indicator | Values: **Added Definitions** |
| 600-28 – Unit of Measure | Values: **Moved to ECL** and **Added Definitions** |
| 102-A2 Version/Release Number | Values: **Moved to ECL** |
| 959-HV Product/Service ID Qualifier - Alternative | Values: **Added Definitions** |
| | **Deleted** 05=Department of Defense (DOD) and 13=Drug Identification Number (DIN) |
| 961-HX Product/Service ID Qualifier – Step Drug | Values: **Added Definitions** |
| | **Deleted** 05=Department of Defense (DOD) and 13=Drug Identification Number (DIN) |
| 963-HZ Product/Service ID Qualifier - Source | Values: **Added Definitions** |
| | **Deleted** 05=Department of Defense (DOD) and 13=Drug Identification Number (DIN) |
| 916-B7 Drug Reference Qualifier | Values: **Added Definitions** |
| 918-B9 Drug Reference Qualifier-Alternative | Values: **Added Definitions** |
| 920-CT Drug Reference Qualifier-Source | Values: **Added Definitions** |
| 922-CV Drug Reference Qualifier-Step Drug | Values: **Added Definitions** |

| Modification | Reject Code (511-FB) | Reject Message | Field Possibly In Error |
|---|---|---|---|
| Added | TR | M/I Billing Entity Type Indicator | 117 |
| Added | TS | M/I Pay To Qualifier | 118 |
| Added | VA | Pay To Qualifier Submitted Not Supported | 118 |
| Added | TT | M/I Pay To ID | 119 |
| Added | TU | M/I Pay To Name | 120 |
| Added | TV | M/I Pay To Street Address | 121 |
| Added | TW | M/I Pay To City Address | 122 |
| Added | TX | M/I Pay to State/ Province Address | 123 |
| Added | TY | M/I Pay To Zip/Postal Zone | 124 |
| Added | TZ | M/I Generic Equivalent Product ID Qualifier | 125 |
| Added | VB | Generic Equivalent Product ID Qualifier Submitted Not Supported | 125 |
| Added | UA | M/I Generic Equivalent Product ID | 126 |
| Added | U7 | M/I Pharmacy Service Type | 147 |
| Added | VC | Pharmacy Service Type Submitted Not Supported | |
| Added | N7 | Use Prior Authorization Code Provided During Transition Period | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Forth v Walgreens 000797

| Modification | Reject Code (511-FB) | Reject Message | Field Possibly In Error |
|---|---|---|---|
| Added | N8 | Use Prior Authorization Code Provided For Emergency Fill | |
| Added | N9 | Use Prior Authorization Code Provided For Level of Care Change | |
| Added | RL | Transitional Benefit/Resubmit Claim | |
| Added | TN | Emergency Fill/Resubmit Claim | |
| Added | TP | Level of Care Change/Resubmit Claim | |
| Added | TQ | Dosage Exceeds Product Labeling Limit | 442, 405 |
| Added | UU | DAW 0 cannot be submitted on a multi-source drug with available generics. | |
| Added | VD | Eligibility Search Time Frame Exceeded | |
| Added | UZ | Other Payer Coverage Type (338-5C) required on reversals to downstream payers. Resubmit reversal with this field. | 338 |
| Added | ZA | The Coordination of Benefits/Other Payments Segment is mandatory to a downstream payer. | |
| Added | N3 | M/I Medicaid Paid Amount | 113 |
| Added | N4 | M/I Medicaid Subrogation Internal Control Number/Transaction Control Number (ICN/TCN) | 114 |
| Added | N5 | M/I Medicaid ID Number | 115 |
| Added | N6 | M/I Medicaid Agency Number | 116 |
| Changed | A6 | From: This Medication May Be Covered Under Part B And Therefore Cannot Be Covered Under The Part D Basic Benefit For This Beneficiary.<br>To: This Medication May Be Covered Under Part B. | |

## 2. Section III

### a) A - NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 4343 Message Function, coded | Values: **Added** A=Admit, C=Change, C1=Significant Change (Any changes to the drug, form, strength, dosage, or route), C2=Frequency Change (Any change to the frequency or hours of administration for the drug), C3=Insignificant Change (All other changes), D1=Discharge – Expired, D2=Discharge – Return Not Anticipated, D3=Discharge – Return Anticipated, D4=Discharge Other |

### b) B - ASC X12 Data Elements

| FIELD | MODIFICATION |
|---|---|
| 4703 Insurance Type, coded (ASC X12 DE 1138) | New Field and Values Added (May be used in SCRIPT Standard Version 10.1 or greater but not in lower versions.) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP/Forth v Walgreens 000798

| FIELD | MODIFICATION |
|---|---|
| 1153 – Reference Qualifier (ASC X12 DE 128) | Values: **Added** C1=Commercial, IP=Individual Policy Number |
| 1131 – Code List Qualifier –Communication Number - PVD, PTT Segment (ASC X12 DE 365) | Field Heading: **Changed** to Code List Qualifier –Communication Number - PVD, PTT, COO Segment (ASC X12 DE 365) |
| 1131 – Code List Qualifier – used for Drug Strength Qualifier, 6411 - Measurement Unit Qualifier, and 6063 - Quantity Qualifier (ASC X12 DE 355) | Split into 2 new fields *1131 – Code List Qualifier – used for Drug Strength Qualifier, 6411 - Measurement Unit Qualifier* and *1131 – Code List Qualifier – used for 6063 - Quantity Qualifier (ASC X12 DE 355)* |
| 1131 – Code List Qualifier – Reject Code - STS Segment | Values: **Added** 221-226 |
| 2005 – Date/Time/Period Qualifier | Value **Added** of 74 |

### c) C - UN/EDIFACT Data Elements

| FIELD | MODIFICATION |
|---|---|
| 2029 Time Zone Identifier | New Field and Value Added (May be used in SCRIPT Standard Version 10.2 or greater but not in lower versions.) |

## N. PUBLICATION RELEASE JANUARY 2008

THIS IS THE FIRST PUBLICATION OF THE ECL FOR USE BY THE FINANCIAL INFORMATION REPORTING STANDARD VERSION 1.0 AND PRESCRIPTION TRANSFER STANDARD VERSION 1.0

### 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 604-NA  Address Qualifier | New Field and Values Added for Prescription Transfer |
| 606-NC  Discontinue Date Qualifier | New Field and Values Added for Prescription Transfer |
| 608-NF Easy Open Cap Indicator | New Field and Values Added for Prescription Transfer |
| 611-NJ File Structure Type | New Field and Values Added for Prescription Transfer |
| 612-NK Inactive Prescription Indicator | New Field and Values Added for Prescription Transfer |
| 621-RY Prescriber Specialty | New Field and Values Added for Prescription Transfer Created Appendix J in Section II for the values for this field and SCRIPT Standard field 4707 Provider Specialty, coded (ASC X12 DE 1222) |
| 629-SH Telephone Number | New Field and Values Added for Prescription Transfer Created Appendix K in Section II for the values for this field and SCRIPT Standard field 1131 – Code List Qualifier –Communication Number - PVD, PTT, COO Segment (ASC X12 DE 365) |
| 631-SK Transfer Flag | New Field and Values Added for Prescription Transfer |
| 632-SM Transfer Type | New Field and Values Added for Prescription Transfer |
| 635-SQ Unique Record Identifier Qualifier | New Field and Values Added for Prescription Transfer |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000799

| FIELD | MODIFICATION |
|---|---|
| 339-6C Other Payer ID Qualifier | Add Prescription Transfer To The Standards Format Column Values added for Prescription Transfer only. |
| 331-CX Patient ID Qualifier | Add Prescription Transfer To The Standards Format Column Values added |
| 306-C6 Patient Relationship Code | Add Prescription Transfer To The Standards Format Column Values added |
| 601-04 Record Type | Add Prescription Transfer To The Standards Format Column Values added for Prescription Transfer only. |
| 102-A2 Version/Release Number | Add Prescription Transfer To The Standards Format Column Value added Add Post Adjudication Value of 20 Add Financial Information Reporting To The Standards Format Column Value added |
| 406-D6 Compound Code | Add Prescription Transfer To The Standards Format Column |
| 408-D8 Dispense As Written (DAW)/ Product Selection Code | Add Prescription Transfer To The Standards Format Column |
| 702-MC File Type | Add Prescription Transfer To The Standards Format Column |
| 403-D3 Fill Number | Add Prescription Transfer To The Standards Format Column |
| 415-DF Number of Refills Authorized | Add Prescription Transfer To The Standards Format Column |
| 453-EJ Originally Prescribed Product/Service ID Qualifier | Add Prescription Transfer To The Standards Format Column |
| 305-C5 Patient Gender Code | Add Prescription Transfer To The Standards Format Column |
| 384-4X Patient Residence | Add Prescription Transfer To The Standards Format Column |
| 568-J7 Payer ID Qualifier | Add Prescription Transfer To The Standards Format Column |
| 335-2C Pregnancy Indicator | Add Prescription Transfer To The Standards Format Column |
| 466-EZ Prescriber ID Qualifier | Add Prescription Transfer To The Standards Format Column |
| 436-E1 Product/Service ID Qualifier | Add Prescription Transfer To The Standards Format Column |
| 202-B2 Service/Provider ID Qualifier | Add Prescription Transfer To The Standards Format Column |
| 334-1C Smoker/Non-Smoker Code | Add Prescription Transfer To The Standards Format Column |
| 511-FB Reject Code | Add Prescription Transfer To The Standards Format Column Values added—see table below for reject codes added Add Financial Information Reporting To The Standards Format Column Values added—see table below for reject codes added Added values: X8, X9, YA-YH, and YJ. |
| Appendix A – Reject Codes | Modified name to Reject Code for 511-FB Note added to refer to the Standard/Version Column of 511-FB for Standards Use. Modified name of A1 from Telecommunication Reject Codes to Reject Codes |
| 150 Pharmacy Class Code Qualifier | New Field and Values Added for Post Adjudication |
| 146 Pharmacy Dispenser Type Qualifier | New Field and Values Added for Post Adjudication |
| 393-MV Benefit Stage Qualifier | Add Post Adjudication To The Standards Format Column Value added |
| 997-G2 CMS Part D Defined Qualified Facility | Add Post Adjudication To The Standards Format Column |
| 452-EH Compound Route of Administration | Deleted Field (201510 added back as field still appears in the Post Adjudication standard with limited use.) |
| 996-G1 Compound Type | Add Post Adjudication To The Standards Format Column Value added |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000800

| FIELD | MODIFICATION |
|---|---|
| 384-4X Patient Residence | Add Post Adjudication To The Standards Format Column |
| 307-C7 Place of Service | Add Post Adjudication To The Standards Format Column Value added |
| 601-19 Product Code Qualifier | Add Post Adjudication To The Standards Format Column Value added |
| 399 Record Status Code | Value deleted |
| 601-04 Record Type | Value description modified and value added |
| 995-E2 Route Of Administration | Add Post Adjudication To The Standards Format Column |
| 601-26 Therapeutic Class Code Qualifier | Add Post Adjudication To The Standards Format Column Value added |
| 655 S6 Accumulator Month | New Field and Values Added for Financial Information Reporting |
| 501-F1 Header Response Status | Add Financial Information Reporting To The Standards Format Column |
| 111-AM Segment Identification | Add Financial Information Reporting To The Standards Format Column Values added |
| 103-A3 Transaction Code | Add Financial Information Reporting To The Standards Format Column Values added |
| 109-A9 Transaction Count | Add Financial Information Reporting To The Standards Format Column |
| 112-AN Transaction Response Status | Add Financial Information Reporting To The Standards Format Column Values added for FIR Use |
| Appendix E - Reconciliation Reason Codes For Detail And Rebate Records | New table for values applicable for Manufacturer Rebate StandardVersion 04.01 Added note to existing table of values as applicable to Manufacturer Rebate StandardVersion 03.02 only |
| Appendix F – CMS Reconciliation Reason Codes For Detail (RS) Records | Renamed to CMS Reconciliation Reason Codes For State Detail (RS) Records |
| 914-B5 - Drug Qualifier-Step Drug | Corrected value of M to SM |
| 408-D8 Dispense As Written (DAW)/ Product Selection Code | Definition of Value "1" modified—to add "Medically Necessary" to verbiage. |

**Codes Added to 511-FB Reject Code for Prescription Transfer**

| Reject Code | Reject Message | Field Possibly In Error |
|---|---|---|
| MY | M/I Address Count | 603-MY |
| TG | Address Count Does Not Match Number Of Repetitions | 603-MY |
| NA | M/I Address Qualifier | 604-NA |
| NB | M/I Client Name | 605-NB |
| NC | M/I Discontinue Date Qualifier | 606-NC |
| ND | M/I Discontinue Date | 607-ND |
| NF | M/I Easy Open Cap Indicator | 608-NF |
| NG | M/I Effective Date | 609-NG |
| NH | M/I Expiration Date | 610-NH |
| NJ | M/I File Structure Type | 611-NJ |
| NK | M/I Inactive Prescription Indicator | 612-NK |
| NM | M/I Label Directions | 613-NM |
| NW | M/I Most Recent Date Filled | 614-NW |
| NY | M/I Number Of Fills To-Date | 615-NY |
| PU | M/I Number Of Fills Remaining | 616-PU |
| RQ | M/I Original Dispensed Date | 617-RQ |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000801

| Reject Code | Reject Message | Field Possibly In Error |
|---|---|---|
| RR | M/I Patient ID Qualifier Count | 618-RR |
| TH | Patient ID Qualifier Count Does Not Match Number Of Repetitions | 618-RR |
| RW | M/I Prescribed Drug Description | 619-RW |
| RX | M/I Prescriber ID Count | 620-RX |
| TJ | Prescriber ID Count Does Not Match Number Of Repetitions | 620-RX |
| RY | M/I Prescriber Specialty | 621-RY |
| RZ | M/I Prescriber Specialty Count | 622-RZ |
| TK | Prescriber Specialty Count Does Not Match Number Of Repetitions | 622-RZ |
| SA | M/I Quantity Dispensed To Date | 623-SA |
| SB | M/I Record Delimiter | 624-SB |
| SC | M/I Remaining Quantity | 625-SC |
| SD | M/I Sender Name | 626-SD |
| U0 | M/I Sending Pharmacy ID | 627-SF |
| V0 | M/I Telephone Number Count | 628-SG |
| TM | Telephone Number Count Does Not Match Number Of Repetitions | 628-SG |
| W0 | M/I Telephone Number Qualifier | 629-SH |
| SJ | M/I Total Number Of Sending And Receiving Pharmacy Records | 630-SJ |
| SK | M/I Transfer Flag | 631-SK |
| SM | M/I Transfer Type | 632-SM |
| SN | M/I Package Acquisition Cost | 633-SN |
| SP | M/I Unique Record Identifier | 634-SP |
| SQ | M/I Unique Record Identifier Qualifier | 635-SQ |
| TD | M/I Pharmacist Initials | 636-TD |
| TF | M/I Technician Initials | 637-TF |
| W5 | M/I Bed | 671-W1 |
| W6 | M/I Facility Unit | 672-W2 |
| W7 | M/I Hours of Administration | 673-W3 |
| W8 | M/I Room | 674-W4 |

## Codes Added to 511-FB Reject Code for Financial Information Reporting

| Reject Code | Reject Message | Field Possibly In Error |
|---|---|---|
| S1 | M/I Accumulator Year | 650 |
| S2 | M/I Transaction Identifier | 651 |
| S3 | M/I Accumulated Patient True Out Of Pocket Amount | 652 |
| S4 | M/I Accumulated Gross Covered Drug Cost Amount | 653 |
| S8 | Non-Matched Transaction Identifier | 651 |
| S9 | M/I Financial Information Reporting Transaction Header Segment | 111 |
| X5 | M/I Financial Information Reporting Request Insurance Segment | 111 |
| X6 | M/I Request Financial Segment | 111 |
| X7 | Financial Information Reporting Request Insurance Segment Required For Financial Reporting | 111 |
| T1 | Request Financial Segment Required For Financial Information Reporting | 111 |
| T2 | M/I Request Reference Segment | 111 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCRDP: Forth v Walgreens 000802

| Reject Code | Reject Message | Field Possibly In Error |
|---|---|---|
| S5 | M/I DateTime | 654 |
| S6 | M/I Accumulator Month | 655 |
| S7 | M/I Accumulator Month Count | 656 |
| S0 | Accumulator Month Count Does Not Match Number of Repetitions | 656 |
| T0 | Accumulator Month Count Exceeds Number of Occurrences Supported | 656 |
| T3 | Out of Order DateTime | 654 |
| T4 | Duplicate DateTime | 654 |
| SW | Accumulated Patient True Out of Pocket must be equal to or greater than zero | 652 |
| W9 | Accumulated Gross Covered Drug Cost Amount must be equal to or greater than zero | 653 |
| X1 | Accumulated Patient True Out of Pocket exceeds maximum | 652 |
| X2 | Accumulated Gross Covered Drug Cost exceeds maximum | 653 |
| X3 | Out of order Accumulator Months | 656, 655 |
| X4 | Accumulator Year not current or prior year | 650 |

## 2. Section III

### a) A - NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 1131 – Code List Qualifier – Reject Code - STS Segment | Values: **Added** 227=Message missing required SRC Segment<br>228=SRC Source Qualifier is invalid<br>229=SRC Source Description is invalid<br>230=SRC Source Reference Number is invalid<br>231=SRC Source Reference Qualifier is invalid<br>232=SRC Reference Number is invalid<br>233=SRC Fill Number is invalid<br>234=Too many SRC Segments<br>235=Too many SRC element repetitions<br>236=Too many elements in SRC Segment |

### b) B - ASC X12 Data Elements

| FIELD | MODIFICATION |
|---|---|
| 1131 – Code List Qualifier – Quantity Qualifier - DRU Segment (ASC X12 DE 673) | Value **Added** of QS |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000803

c) **C – UN/EDIFACT Data Elements**

| FIELD | MODIFICATION |
|---|---|
| 7895 – Source Qualifier | New Field and values added for SCRIPT Standard Version 10.3 |

## O.    PUBLICATION RELEASE JUNE 2008

### 1.  Section II

| FIELD | MODIFICATION |
|---|---|
| 205 - Adjustment Type | Values - Added definitions |
| 207 - Administrative Fee Effect Indicator | Values – Deleted defintions |
| 548-6F - Approved Message Code | Values – Added new 004 – 015 |
| 393-MV - Benefit Stage Qualifier | Values -  Added definitions |
| 212 - Benefit Type | Values -  Added definitions |
| 218 – Claim Media Type | Values -  Added definitions |
| 223 – Client Pricing Basis Of Cost | Values – Modified definitions |
| 226 – COB Primary Claim Type | Values -  Added definitions |
| 239 – Communication Type Indicator | Values – Modified definitions |
| 406-D6 - Compound Code | Values – Modified definitions |
| 450-EF - Compound Dosage Form Description Code | Values – Modified definitions |
| 996-G1 - Compound Type | Values -  Added definitions |
| 485-KE - Coupon Type | Values -  Added definitions |
| 532-FW - Database Indicator | Values -  Added definitions |
| 601-31 – Data Level | Values – Removed values RS and US that were added in error |
| 357-NV - Delay Reason Code | Values -  Added definitions |
| 492-WE – Diagnosis Code Qualifier | Values -  Added definitions |
| 408-D8 Dispense As Written (DAW)/ Product Selection Code | Values -  Modified value of "1" |
| 425-DP – Drug Type | Values -  Added definitions |
| 309-C9 – Eligibility Clarification Code | Values -  Added definitions |
| 245 – Eligibility COB Indicator | Values -  Added definitions |
| 248 – Eligible Coverage Code | Values -  Added definition for value of  "TWO" |
| 403-D3 Fill Number | Values -  Added definitions |
| 254 – Fill Number Calculated | Values -  Added definitions |
| 257 - Formulary Status | Values -  Added definitions |
| 266 – In Network Indicator | Values -  Added definitions |
| 371-2S - Length of Need Qualifier | Values -  Added definitions |
| 418-DI – Level of Service | Values -  Added definitions |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000804

| FIELD | MODIFICATION |
|---|---|
| 928-FR - List Action | Values -  Added definitions |
| 930-F2 - Load Status | Values -  Added definitions |
| 272 – MAC Reduced Indicator | Values -  Modified definition for value of "N" |
| 273 – Maintenance Drug Indicator | Values -  Added definitions |
| 931-F8 - Maximum Age Qualifier | Values -  Added definitions |
| 934-GC - Maximum Amount Qualifier | Values -  Added definitions |
| 935-GF - Maximum Amount Time Period | Values -  Added definitions |
| 496-H2 - Measurement Dimension | Values -  Added definitions |
| 497-H3 - Measurement Unit | Values -  Added definitions |
| 139-UR – Medicare Part D Coverage Code | Values -  Added definitions |
| 274 – Medicare Plan Code | Values -  Added definitions |
| 275 – Medicare Recovery Dispensing Indicator | Values -  Modified definitions |
| 276 – Medicare Recovery Indicator | Values -  Added definitions |
| 600-83 - Membership Count Qualifier | Values -  Added definitions |
| 600-86 - Membership Period Qualifier | Values -  Added definitions |
| 600-89 - Membership Type Qualifier | Values -  Added definitions |
| 279 – Member Submitted Claim Program Code | Values -  Added definitions |
| 943-GQ - Minimum Age Qualifier | Values -  Added definitions |
| 479-H8 - Other Amount Claimed Submitted Qualifier | Values -  Added definitions |
| 564-J3 - Other Amount Paid Qualifier | Values -  Added definitions |
| 338-5C - Other Payer Coverage Type | Values -  Added definitions |
| 143-UW – Other Payer Patient Relationship Code | Values -  Added definitions |
| 391-MT - Patient Assignment Indicator (Direct Member Reimbursement Indicator) | Values -  Added definitions |
| 331-CX - Patient ID Qualifier | Values -  Added definitions |
| 306-C6 – Patient Relationship Code | Values -  Added definitions |
| 307-C7 – Place of Service | Values -  Added new value of "16" |
| 292 - Plan Cutback Reason Code | Values -  Added definitions |
| 295 – Prescriber Certification Status | Values -  Added definitions |
| 466-EZ - Prescriber ID Qualifier | Values -  Added definitions for Rebate values |
| 419-DJ – Prescription Origin Code | Values -  Added definitions |
| 297 – Prescription Over The Counter Indicator | Values -  Added definitions |
| 455-EM Prescription/Service Reference Number Qualifier | Values -  Added definitions |
| 601-49 Prescription Type | Values -  Added definitions |
| 663-V2 - Prior Authorization Applicability | New Field and Values Added for Formulary and Benefit |
| 668-V7 - Prior Authorization Comparison Type | New Field and Values Added for Formulary and Benefit |
| 660-T8 - Prior Authorization Question Code Qualifier | New Field and Values Added for Formulary and Benefit |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000805

| FIELD | MODIFICATION |
|---|---|
| 664-V3 - Prior Authorization Required Question | New Field and Values Added for Formulary and Benefit |
| 665-V4 - Prior Authorization Response Type | New Field and Values Added for Formulary and Benefit |
| 436-E1 – Product/Service ID Qualifier | Value of "36" added |
| 959-HV - Product/Service ID Qualifier - Alternative | Value of "36" added |
| 961-HX - Product/Service ID Qualifier -Step Drug | Value of "36" added |
| 963-HZ - Product/Service ID Qualifier -Source | Value of "36" added |
| 964-JA - Product Type | Values - Added definitions |
| 361-2D – Provider Accept Assignment Indicator | Values - Added definitions |
| 602-11 Reconciliation Status Code | Values - Added definitions |
| 399 – Record Status Code | Values - Added definitions |
| 601-04- Record Type | Values - Added new values for Formulary and Benefit |
| 968-JF - Resource Link Type | Values - Added definitions |
| 644-XR Segment Qualifier 1 | Values - Added definitions |
| 334-1C - Smoker/Non-Smoker Code | Values - Added definitions |
| 112-AN Transaction Response Status | Values - Added definitions |
| 981-JV - Transmission Action | Values - Added definitions |
| 880-K6 Transmission Type | Values - Added definitions |

## 2. Section III

### a) A - NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 7943 – Administration Timing Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7919 –Body Metric Qualifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7923 – Calculated Dose Unit of Measure Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7893 - Change of Prescription Status Flag | Values - Added definitions |
| 6810 - Clinical Information Qualifier | Values - Added definitions |
| 1131 – Code List Qualifier – Diagnosis Code Qualifier (Primary) - DRU Segment | Values - Added definitions |
| 1131 – Code List Qualifier – Reject Code - STS Segment | Values - Added new values 237-343; Changed definition for Code 58 |
| 7996 - DEA Schedule | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 7925 –Dose Basis Range Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7903 –Dose Composite Indicator - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7905 –Dose Delivery Method Code Qualifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000806

| FIELD | MODIFICATION |
|---|---|
| 7908 –Dose Delivery Method Modifier Code Qualifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 3229 - Country Sub-entity Identification | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 7912 –Dose Form Code Qualifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7914 –Dose Range Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7917 – Dosing Basis Unit of Measure Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7884 - DUE Co-Agent ID Qualifier | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7965 – Duration Text Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7885- Drug Coverage Status Code | Values -  Added definitions |
| 7955 – Frequency Units Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7977 – Indication Precursor Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7980 – Indication Text Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7985 – Indication Value Unit of Measure Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7987 –Indication Variable Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 9701 - Individual Relationship, coded | Values -  Added definitions |
| 7960 – Interval Units Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7992 -  Item Form Code | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 7993 - Item Strength Code | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 7969 – Maximum Dose Restriction Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7975 – Maximum Dose Restriction Variable Duration Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7973 – Maximum Dose Restriction Variable Units Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7995 Measurement Unit Code | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 4343 – Message Function, coded | Values -  Added definitions and added new values |
| 7945 –Multiple Administration Timing Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7937 –Multiple Route of Administration Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7899 – Multiple Sig Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000807

| FIELD | MODIFICATION |
|---|---|
| 7941 –Multiple Site of Administration Timing Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7933 –Multiple Vehicle Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7994 Potency Unit Code | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 7891- Prior Authorization Status | Values - Added definitions |
| 7990 - Provider Specialty code (replacing 4707 - Provider Specialty, coded (ASC X12 DE 1222)) | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 7948 – Rate Unit of Measure Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7935 – Route of Administration Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7902 –Sig Free Text String Indicator - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7939 – Site of Administration Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7991 - Source Code List | New Field and Values Added for SCRIPT Standard Version 10.5 |
| 7988 –Stop Indicator - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7951 – Time Period Basis Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7957 –Variable Frequency Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7962 –Variable Interval Modifier - SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7927 – Vehicle Name Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |
| 7931 – Vehicle Unit of Measure Code Qualifier – SIG Segment | New Field and Values Added for SCRIPT Standard Version 10.4 |

    b)      B - ASC X12 Data Elements

| FIELD | MODIFICATION |
|---|---|
| 4709 - Agency Qualifier, coded | Deleted existing values (may be used in SCRIPT Standard Versions 5.0 - 10.4; added new value for use in SCRIPT Standard Version 10.5 or higher |
| 1131 – Code List Qualifier – Drug Form - DRU Segment (ASC X12 DE 1330) | Deleted Field—May be used in SCRIPT Standard Versions 5.0 – 10.4 but not in SCRIPT Standard Version 10.5 or greater |
| 1131 – Code List Qualifier – used for Drug Strength Qualifier, 6411 - Measurement Unit Qualifier | Deleted Field—May be used in SCRIPT Standard Versions 5.0 – 10.4 but not in SCRIPT Standard Version 10.5 or greater |
| 1131 – Code List Qualifier – used for 6063 - Quantity Qualifier (ASC X12 DE 355) | Deleted Field—May be used in SCRIPT Standard Versions 5.0 – 10.4 but not in SCRIPT Standard Version 10.5 or greater |
| 2005 - Date/Time/Period Qualifier (ASC X12 DE 432) | Value of "06" |
| 4707 - Provider Specialty | Deleted Field—May be used in SCRIPT Standard Versions 5.0 – 10.4 but not in SCRIPT Standard Version 10.5 or greater |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000808

| FIELD | MODIFICATION |
|---|---|
| 1153 – Reference Qualifier (ASC X12 DE 128) | Value of "ADI" added |

c) **C – UN/EDIFACT Data Elements**

| FIELD | MODIFICATION |
|---|---|
| 7701 Service Type, coded | New Field and Values Added for SCRIPT Standard Version 10.4 |

P. PUBLICATION RELEASE OCTOBER 2008

1. **Section II**

| FIELD | MODIFICATION |
|---|---|
| 579-XX Associated Prescription/Service Provider ID Qualifier | New Field and Values Added for Telecommunication Standard Version D.1 |
| 581-XZ - Associated Prescription/Service Reference Number Qualifier | New Field and Values Added for Telecommunication Standard Version D.1 |
| 586-YP - Service Provider State/Province Code Address | New Field and Values Added for Telecommunication Standard Version D.1 |
| 680-ZB - Seller ID Qualifier | New Field and Values Added for Telecommunication Standard Version D.1 |
| 675-Y3 - Purchaser Address State/Province Code | New Field and Values Added for Telecommunication Standard Version D.1 |
| 677-Y5 - Purchaser County Code | New Field and Values Added for Telecommunication Standard Version D.1 |
| 595-YY - Purchaser Gender Code | New Field and Values Added for Telecommunication Standard Version D.1 |
| 593-YW - Purchaser ID Associated State/Province Code | New Field and Values Added for Telecommunication Standard Version D.1 |
| 591-YU - Purchaser ID Qualifier | New Field and Values Added for Telecommunication Standard Version D.1 |
| 111-AM Segment Identification | Values Added. |
| 202-B2 – Service Provider ID Qualifier | Values Added. |
| 511-FB Reject Code | Values Added. |
| 588 - Workers' Compensation/Property And Casualty Indicator | New Field and Values Added for Workers' Compensation/ Property & Casualty Form |
| 683 - Jurisdictional State | New Field and Values Added for Workers' Compensation/ Property & Casualty Form |
| 686 - Brand/Generic Indicator | New Field and Values Added for Workers' Compensation/ Property & Casualty Form |
| 423-DN - Basis of Cost Determination | Add: "Z" and "W" to Standard Formats Column |
| 810-1G - Carrier Location State | Add: "W" to Standard Formats Column |
| 451-EG - Compound Dispensing Unit Form Indicator | Add: "Z" and "W" to Standard Formats Column |
| 450-EF - Compound Dosage Form Description Code | Add: "Z" and "W" to Standard Formats Column |
| 490-UE - Compound Ingredient Basis of Cost Determination | Add: "Z" and "W" to Standard Formats Column |
| 488-RE - Compound Product ID Qualifier | Add: "Z" and "W" to Standard Formats Column |
| 357-NV - Delay Reason Code | Add: "Z" and "W" to Standard Formats Column |
| 492-WE - Diagnosis Code Qualifier | Add: "Z" to Standard Formats Column |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000809

| FIELD | MODIFICATION |
|---|---|
| 408-D8 - Dispense as Written (DAW)/Product Selection Code | Add: "Z" and "W" to Standard Formats Column |
| 474-8E - DUR/PPS Level of Effort | Add: "Z" and "W" to Standard Formats Column |
| 318-CI - Employer State/Province Address | Add: "W" to Standard Formats Column |
| 403-D3 - Fill Number | Add: "Z" and "W" to Standard Formats Column |
| 308-C8 – Other Coverage Code | Add: "Z" and "W" to Standard Formats Column |
| 305-C5 - Patient Gender Code | Add: "Z" and "W" to Standard Formats Column |
| 331-CX - Patient ID Qualifier | Add: "W" to Standard Formats Column |
| 306-C6 - Patient Relationship Code | Add: "Z" to Standard Formats Column |
| 324.CO - Patient State/Province Address | Add: "W" to Standard Formats Column |
| 118-TW - Pay To Qualifier | Add: "W" to Standard Formats Column |
| 123-TX - Pay To State/Province Address | Add: "W" to Standard Formats Column |
| 832-6F - Pharmacy Location State | Add: "Z" and "W" to Standard Formats Column |
| 307-C7 - Place of Service | Add: "Z" to Standard Formats Column |
| 466-EZ - Prescriber ID Qualifier | Add: "Z" and "W" to Standard Formats Column |
| 367-2N - Prescriber State/Province Address | Add: "Z" and "W" to Standard Formats Column |
| 455-EM - Prescription/Service Reference Number Qualifier | Add: "Z" and "W" to Standard Formats Column |
| 461-EU - Prior Authorization Type Code | Add: "Z" and "W" to Standard Formats Column |
| 436-E1 - Product/Service ID Qualifier | Add: "Z" and "W" to Standard Formats Column |
| 465-EY - Provider ID Qualifier | Add: "Z" to Standard Formats Column |
| 439-E4 – Reason for Service Code | Add: "Z" and "W" to Standard Formats Column |
| 441-E6 - Result of Service Code | Add: "Z" and "W" to Standard Formats Column |
| 995-E2 - Route of Administration | Add: "Z" and "W" to Standard Formats Column |
| 202-B2 - Service Provider ID Qualifier | Add: "Z" and "W" to Standard Formats Column |
| 420-DK - Submission Clarification Code | Add: "Z" and "W" to Standard Formats Column |
| 600-28 - Unit of Measure | Add: "W" to Standard Formats Column |
| 439-E4 - Reason for Service Code | Change definition and add values |
| 440-E5 - Professional Service Code | Add values |
| 441-E6 - Result of Service Code | Change definition and add value |
| 528-FS – Clinical Significance Code | Add "S" to Standard Formats Column for SCRIPT Standard Version 10.6 |
| 147-U7 – Pharmacy Service Type | Values added for "R" and separate table of values created for Standards "T" and "R" |

## 2. Section III

### a) A - NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000810

| FIELD | MODIFICATION |
|-------|--------------|
| 7997 – DUE Clinical Significance Code | New Field and Values Added for SCRIPT Standard Version 10.6 |
| 7999 – No Known Allergies | New Field and Values Added for SCRIPT Standard Version 10.6 |
| 8000 – Source of Information | New Field and Values Added for SCRIPT Standard Version 10.6 |
| 7881 - DUE Professional Service Code | Field and Values Added for SCRIPT Standard |
| 7880 - DUE Reason For Service Code | Field and Values Added for SCRIPT Standard |
| 7882 - DUE Result Of Service Code | Field and Values Added for SCRIPT Standard |

### b)    B - ASC X12 Data Elements

| FIELD | MODIFICATION |
|-------|--------------|
| 3055 - Code List Responsibility Agency (ASC X12 DE 235) | Change definition and add value tables for types |

## Q.   PUBLICATION RELEASE APRIL 2009

### 1.   Section II

| FIELD | MODIFICATION | EMERGENCY ECL IMPLEMENTATION DATE |
|-------|--------------|-----------------------------------|
| 351-NP – Other Payer-Patient Responsibility Amount Qualifier | Value: Redefined Value "12" | |
| 600-58 - Adjudicator ID Qualifier | Values: Moved to Section II – Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES | |
| 600-71 - Contracting Organization (PMO) ID Qualifier | Values: Moved to Section II – Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES | |
| 601-37 - Data Provider ID Qualifier | Values: Moved to Section II – Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES | |
| 600-81 - Mail Order ID Qualifier | Values: Moved to Section II – Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES | |
| 600-92 - Plan Affiliation Parent Plan ID Qualifier | Values: Moved to Section II – Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES | |
| 600-95 - Plan ID Qualifier | Values: Moved to Section II – Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES | |
| 579-XX - Associated Prescription/Service Provider ID Qualifier | Values: Moved to Section II – Appendix L PROVIDER IDENTIFICATION CODE VALUES | |
| 118-TS – Pay To Qualifier | Values: Moved to Section II – Appendix L PROVIDER IDENTIFICATION CODE VALUES | |
| 466-EZ - Prescriber ID Qualifier | Values: Moved to Section II – Appendix L PROVIDER IDENTIFICATION CODE VALUES | |
| 468-2E – Primary Care Provider ID Qualifier | Values: Moved to Section II – Appendix L PROVIDER IDENTIFICATION CODE VALUES | |
| 202-B2 – Service Provider ID Qualifier | Values: Moved to Section II – Appendix L PROVIDER IDENTIFICATION CODE VALUES | |
| 721-MD Gender Code | Values: Moved to Section II – Appendix M GENDER CODE VALUES | |
| 305-C5 Patient Gender Code | Values: Moved to Section II – Appendix M GENDER CODE VALUES | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000811

| FIELD | MODIFICATION | EMERGENCY ECL IMPLEMENTATION DATE |
|---|---|---|
| 595-YY - Purchaser Gender Code | Values: Moved to Section II – Appendix M GENDER CODE VALUES | |
| 461-EU - Prior Authorization Type Code | Values: Moved to Section II – Appendix N PRIOR AUTHORIZATION CODE VALUE | |
| 299 - Processor Defined Prior Authorization Reason Code | Values: Moved to Section II – Appendix N PRIOR AUTHORIZATION CODE VALUES | |
| 419-DJ – Prescription Origin Code | Values: Modified definition of "3" and added value of "5". | **January 1, 2012** |
| 581-XZ - Associated Prescription/Service Reference Number Qualifier | Field Limitations Column – Added note regarding the similarity of values to 455-EM — Prescription/Service Reference Number Qualifier | |
| 455-EM Prescription/Service Reference Number Qualifier | Field Limitations Column – Added note regarding the similarity of values to 581-XZ - Associated Prescription/Service Reference Number Qualifier | |
| 601-19 - Product Code Qualifier | Values: Moved to Section II – Appendix O PRODUCT/THERAPEUTIC CLASS CODE VALUES | |
| 601-26 - Therapeutic Class Code Qualifier | Values: Moved to Section II – Appendix O PRODUCT/THERAPEUTIC CLASS CODE VALUES | |
| 297 – Prescription Over The Counter Indicator | Value Added | |
| 406-D6 - Compound Code | Values: Moved to Section II – Appendix P COMPOUND CODE VALUES | |
| 528-FS – Clinical Significance Code | Values: Moved to Section II, Q CLINICAL SIGNIFICANT CODE VALUES | |
| 440-E5 - Professional Service Code | Values: Moved to Section II, Appendix R DUE PROFESSIONAL SERVICE CODE VALUES | |
| 439-E4 - Reason for Service Code | Values: Moved to Section II, Appendix S DUE REASON FOR SERVICE CODE VALUES | |
| 441-E6  Result of Service Code | Values: Moved to Section II, Appendix T DUE RESULT OF SERVICE CODE VALUES | |

## 2.    Section III

### a)    A - NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 1131 – Code List Qualifier – Reject Code - STS Segment | Values Added |
| 7937 – Multiple Route of Administration Modifier | Delete Editorial remark about Segment Usage |
| 7935 – Route of Administration Code Qualifier | Delete Editorial remark about Segment Usage |
| 8003 – Compound Code | New Field and Values Added for SCRIPT Standard Version 10.7. Values: Moved to Section II, Appendix P COMPOUND CODE VALUES |
| 8004 – Final Compound Pharmaceutical Dosage Form | New Field and Values Added for SCRIPT Standard Version 10.7 |
| 8002 – Prescription Delivery Method | New Field and Values Added for SCRIPT Standard Version 10.7 |
| 7997 – DUE Clinical Significance Code | Values: Moved to Section II, Appendix Q CLINICAL SIGNIFICANT CODE VALUES |
| 7884 - DUE Co-Agent ID Qualifier | Values: Moved to Section II, Appendix B PRODUCT/SERVICE QUALIFIER |
| 7881 - DUE Professional Service Code | Values: Moved to Section II, Appendix R DUE PROFESSIONAL SERVICE CODE VALUES |
| 7880 - DUE Reason For Service Code | Values: Moved to Section II, Appendix S DUE REASON FOR SERVICE CODE VALUES |
| 7882 - DUE Result Of Service Code | Values: Moved to Section II, Appendix T DUE RESULT OF SERVICE CODE VALUES |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000812

**b) B-ASC X12 Data Elements**

| FIELD | MODIFICATION |
|---|---|
| 3055 - Code List Responsibility Agency (ASC X12 DE 235) | Values Added |
| 1131 – Code List Qualifier – Quantity Qualifier - DRU Segment (ASC X12 DE 673) | Value Added |

### R. PUBLICATION RELEASE JUNE 2009

### 1. Section II

| FIELD | MODIFICATION |
|---|---|
| 419-DJ – Prescription Origin Code | Add: "Z" and "W" to Standard Formats Column |
| APPENDIX J – VALUES FOR SPECIALTY CODES | Removed Appendix J--Added note for limited usage of field 4707 Provider Specialty, Coded (ASC X12 DE1222) and values within the SCRIPT Standard. Replaced values under fields 4707 Provider Specialty, Coded (ASC X12 DE1222) and 621-RY – Prescriber Specialty |
| A22-YR - Patient ID Associated State/Province Address | New Field and Values Added (May be used in Telecommunication Standard Version D.2 or greater but not in lower versions.) |
| A23-YS - Purchaser Relationship Code | New Field and Values Added (May be used in Telecommunication Standard Version D.2 or greater but not in lower versions.) |
| A24-ZK - Prescriber ID/Associated State/Province Address | New Field and Values Added (May be used in Telecommunication Standard Version D.2 or greater but not in lower versions.) |
| A25-ZM - Prescriber Alternate ID Qualifier | New Field and Values Added (May be used in Telecommunication Standard Version D.2 or greater but not in lower versions.) |
| A27-ZQ - Prescriber Alternate ID Associated State/Province Address | New Field and Values Added (May be used in Telecommunication Standard Version D.2 or greater but not in lower versions.) |
| 331-CX  - Patient ID Qualifier | Values: Add 07, 08, 09, 10, and 11<br>Add: "X" to Standard Formats Column |
| 511-FB Reject Code | Values: Add reject codes shown in table below<br>See Table Below |
| A01 - Benefit Amount Time Period | New Field and Values Added |
| A02 - Benefit Amount Type | New Field and Values Added |
| A05 – Claim Origination | New Field and Values Added |
| A06 - Compound Indicator | New Field and Values Added |
| A08 – Copay/Coinsurance Override Type | New Field and Values Added |
| A11 - Dispense As Written (DAW) Difference | New Field and Values Added |
| A14 – Prescriber Override Type | New Field and Values Added |
| A17 - Prior Authorization Reason Code | New Field and Values Added |
| A20 – Service Provider Override Type | New Field and Values Added |
| 425-DP – Drug Type | Add  to existing Value 0: = Not Specified  (When used in the Prior Authorization Transfer Standard 0=Specific but not |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000813

| FIELD | MODIFICATION |
|---|---|
|  | limited; all legend and OTC's) |
|  | Add: "X" to Standard Formats Column |
| 702-MC – File Type | Add: "X" to Standard Formats Column |
| 305-C5 Patient Gender Code | Add: "X" to Standard Formats Column |
| 306-C6 - Patient Relationship Code | Add: "X" to Standard Formats Column |
| 466-EZ - Prescriber ID Qualifier | Add: "X" to Standard Formats Column |
| 455-EM Prescription/Service Reference Number Qualifier | Add: "X" to Standard Formats Column |
| 601-19 - Product Code Qualifier | Add Value: V Add: "X" to Standard Formats Column |
| 436-E1 – Product/Service ID Qualifier | Add: "X" to Standard Formats Column |
| 601-04- Record Type | Add Values:  PE, PJ and  PK Add: "X" to Standard Formats Column |
| 202-B2 – Service Provider ID Qualifier | Add: "X" to Standard Formats Column |
| 102-A2 Version/Release Number | Add: "X" to Standard Formats Column |

**Add New Codes to Reject Code (511-FB)**

| Reject Code | Reject Message | Field Possibly In Error |
|---|---|---|
| YR | M/I Patient ID Associated State/Province Address | A22-YR |
| ZK | M/I Prescriber ID Associated State/Province Address | A24-ZK |
| ZM | M/I Prescriber Alternate ID Qualifier | A25-ZM |
| ZP | M/I Prescriber Alternate ID | A26-ZP |
| ZQ | M/I Prescriber Alternate ID Associated State/Province Address | A27-ZQ |
| YS | M/I Purchaser Relationship Code | A23-YS |
| Z1 | Prescriber Alternate ID Qualifier Not Supported | A25-ZM |
| Z8 | Purchaser Relationship Code Not Supported | A23-YS |
| Z9 | Prescriber Alternate ID Not Covered | A26-ZP |

## 2.    Section III

### a)    A - NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 1131 – Code List Qualifier – Reject Code - STS Segment | Values Added |
| 8011 – Reason Code (REQ Segment) | New Field and Values Added for SCRIPT Standard Version 10.9 |
| 4343 Message Function Coded (REQ 010-4343) | Values Added |

### b) B-ASC X12 Data Elements

| FIELD | MODIFICATION |
|---|---|
| 2005 – Date/Time/Period Qualifier (X12 DE 432) | Values Added |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Faith v Walgreens 000814

### S. PUBLICATION RELEASE OCTOBER 2009

**General:** Added Section V HITSP Harmonization and added hyperlinks for all appendices within the document

## 1. Section I

| FIELD | MODIFICATION |
|---|---|
| *F.* NCPDP Use of External Code Lists and Vocabularies | Added #6-AHFS and #7-CMSand "W" to Standard Formats Column |

## 2. Section II

| FIELD | MODIFICATION |
|---|---|
| A36 - Card Purpose Code | Assigned field ID and inserted field alphabetically in list of fields from Appendix H (had originally only added to Appendix H) |
| A35 – Health Care ID Card Qualifier Codes | Assigned field ID and inserted field alphabetically in list of fields from Appendix H (had originally only added to Appendix H) |
| 479-H8 - Other Amount Claimed Submitted Qualifier | Value: Added 09 |
| 564-J3 – Other Amount Paid Qualifier | Value: Added 09 |
| 307-C7 – Place of Service | Values: Added note of code set maintained by CMS |
| 103-A3 Transaction Code | Values: Added F4 and F5 |
| Appendix A1-Reject Codes for 511-FB | Reject Codes: 4E-correct reference to field 470; added 7F that had been deleted in error; added new reject codes of A1, A2 and ZZ |
| Appendix B1 – Product/Service Qualifier | Value : Added 37 –AHFS to apply to DUR Co-Agent ID Qualifier (475-J9), Preferred Product ID Qualifier (552-AP), and DUE Co-Agent ID Qualifier (7884) |
| Appendix B2 – Drug Reference Values | Added Reference Qualifier– Generic Database, Prior Authorization - DRU Segment (1153) to apply to value AF=AHFS |

### T. PUBLICATION RELEASE JANUARY 2010

## 1. Section II

| FIELD | MODIFICATION |
|---|---|
| Appendix A1-Reject Codes for 511-FB | Reject Codes: ADDED new reject codes of ZX and ZY and 201-463; MODIFIED DEFINITION  of 70 and MR |
| 423-DN - Basis Of Cost Determination | Values: Added 13 |
| 490-UE - Compound Ingredient Basis of Cost Determination | Values: Added 13 |
| 522-FM - Basis Of Reimbursement Determination | Values: Added 17 |
| 621-RY – Prescriber Specialty | Field was sunsetted due to change in field size from 3 to 10 and value changes and is used in Prescription Transfer Standard Version 1.0 only. New entry of same field is used in Prescription Transfer Standard Version 1.1 and greater. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000815

## 2. Section III

### B-ASC X12 Data Elements

| FIELD | MODIFICATION |
|---|---|
| 1153 – Reference Qualifier (ASC X12 DE 128) | Values: Added WI |

## U. PUBLICATION RELEASE MARCH 2010

## 1. Section I

| FIELD | MODIFICATION |
|---|---|
| F. NCPDP Use of External Code Lists and Vocabularies | Modified #1-NCI Thesaurus to provide link to the NCPDP subsets and more explanation. Modified #7-CMS to add Modifier Codes and rename (removing Place of Service in the title) |

## 2. Section II

| FIELD | MODIFICATION |
|---|---|
| A28-ZR – Adjudicated Payment Type | New Field with values |
| 522-FM - Basis Of Reimbursement Determination | Values: Added 18 |
| 450-EF - Compound Dosage Form Description Code | Field Format changed from 2 to 15; Values: Added NCI link for Telecommunication Version D.3 or greater and limited use of existing values to Telecommunication Version D.2 or lower. |
| 363-2H – Compound Ingredient Modifier Code | Added data element to ECL to reflect modifier values maintained by CMS |
| 331-CX Patient ID Qualifier | Values: Added 12 and 13 |
| 591-YU – Purchaser ID Qualifier | Values: Added 5 and 6 |
| 307-C7 – Place of Service | Values: Deleted listed values and supplied link to values maintained by CMS |
| 459-ER – Procedure Modifier Code | Added data element to ECL to reflect modifier values maintained by CMS |
| A29-ZS – Reported Payment Type | New Field with values |
| Appendix A1-Reject Codes for 511-FB | Reject Codes: ADDED new reject codes of 464-499 and 500-556 for Count, Counter and Qualifier fields and Not Supported; modified definition of code 8G;added 557;added ZS, ZT, ZU, ZV, ZW for new fields |
| C. Appendix – United States and Canadian Province Postal Service Abbreviations | Value: NF changed to NL to reflect Newfoundland and Labrador |

## 3. Section III

### A-NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 8013 - Dispensing Request Code | New Field and values |
| 8014 – Payer Responsibility Code | New Field and values |
| 4705 - Provider Coded | New Field and values |
| 8004 – Final Compound Pharmaceutical Dosage Form | Values: Added link for NCPDP NCI subsets |
| 7992 - Item Form Code | Values: Added link for NCPDP NCI subsets |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000816

| FIELD | MODIFICATION |
|---|---|
| 7993 - Item Strength Code | Values: Added link for NCPDP NCI subsets |
| 7995 - Measurement Unit Code | Values: Added link for NCPDP NCI subsets |
| 7994 - Potency Unit Code | Values: Added link for NCPDP NCI subsets |
| 7991 - Source Code List | Values: Added link for NCPDP NCI subsets |

**B-ASC X12 Data Elements**

| FIELD | MODIFICATION |
|---|---|
| 2005 - Date/Time/Period Qualifier (ASC X12 DE 432) | Values: Added AR |
| 4703 - Insurance Type, coded (ASC X12 DE 1138) | Sunset of field for SCRIPT Standard Version 10.1 through 10.9 |
| 4705 - Provider Coded (ASC X12 DE 1221) | Sunset of field for SCRIPT Standard Version 5.0 through 10.9 |
| 1153 – Reference Qualifier (ASC X12 DE 128) | Values: Added GI |

## V. PUBLICATION RELEASE JUNE 2010

### 1. Section I

| FIELD | MODIFICATION |
|---|---|
| *H.* Publication Release Date of the ECL and Use | Updated table to include Pharmacy And/Or Combo ID Card and updated reference in the following verbiage to the Basic Guide, removed reference to the Standards Matrix document. |

### 2. Section II

| FIELD | MODIFICATION |
|---|---|
| 360-2B – Medicaid Indicator | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 498-PJ - Authorized Representative State/Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 810-1G - Carrier Location State | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 318-CI - Employer State/ Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 782 - Entity State | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 387-3V - Facility State/Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 683 - Jurisdictional State | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| A22-YR - Patient ID Associated State/Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 324-CO - Patient State/Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 123-TX – Pay To State/Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000817

| FIELD | MODIFICATION |
|---|---|
| 832-6F - Pharmacy Location State | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| A27-ZQ - Prescriber Alternate ID/Associated State/Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| A24-ZK - Prescriber ID/Associated State/Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 367-2N – Prescriber State/ Province Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 838-5U - Processor Location State | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 675-Y3 - Purchaser Address State/Province Code | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 593-YW - Purchaser ID Associated State/Province Code | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 586-YP - Service Provider State/Province Code Address | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 729 - State | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 342-HC - Other Payer Amount Paid Qualifier | Values: Added 10 and changed the definitions to existing values |
| 331-CX - Patient ID Qualifier | Values: Added 14 |
| 384-4X - Patient Residence | Values: Added "For Medicare Part B use only" to 2 and 5 and "Not applicable to Pharmacy Benefits" to 7, 8, 10, 12, 13 and 14 |
| 459-ER – Procedure Modifier Code | Removed use of field by Post Adjudication Standard Version 2.2  Used only in Post Adjudication Standard Version 1.0 through 2.1. Removed for use in Post Adjudication Standard Version 2.2 and higher. |
| 591-YU - Purchaser ID Qualifier | Values: Added 7 |
| A37 – Specialty Claim Indicator | New field and values for Post Adjudication Standard Version 2.2 |
| 420-DK – Submission Clarification Code | Values: Added 20 |
| Appendix A1-Reject Codes for 511-FB | Reject Codes: ADDED new reject codes of 558 and 559; deleted reject code ZA |
| Appendix B –Reference Codes; 1. Product/Service Qualifier | Values: ADDED 38-41 to DUE Co-Agent ID Qualifier (7884) |
| Appendix C – United States and Canadian Province Postal Service Abbreviations | Value: NU corrected spelling of Nunavut |
| Appendix O – Product/Therapeutic Class Code Values | Values: ADDED D and E to Therapeutic Class Code Qualifier (601-26) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000818

## 3. Section III

### A-NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 1131 – Code List Qualifier – Response Code - RES Segment | Values: ADDED AR |
| 1131 – Code List Qualifier – Reject Code - STS Segment | Values: ADDED 477-481 |
| 3055 - Code List Responsibility Agency | Moved field and values to Section III, A. NCPDP-Created Data Elements from B. ASC X12 Data Elements. Values: Limited use of "RX" after SCRIPT Standard v10.10 |
| 1153 – Reference Qualifier – Generic Database, Prior Authorization - DRU Segment | Values: ADDED SCD, SBD, GPK and BPK |
| 3229 - Country Sub-entity Identification | Values: added "use the 2 digit alpha "State Code" column" to the codes link. |
| 7892 - Do Not Fill/Profile Flag | Definition of field was changed. Values: Added H and provided definition for Y |
| 8017 Follow-Up Request | New Field and values for SCRIPT Standard 10.11 |
| 7009 – Item Description Identification (DRU, CPD Segment) | New Field and values for SCRIPT Standard 10.11 |
| 3453 – Language Name Code | New Field and values for SCRIPT Standard 10.11 |
| 8015 - Order Capture Method | New Field and values for SCRIPT Standard 10.11 |

### B-ASC X12 Data Elements

| FIELD | MODIFICATION |
|---|---|
| 3055 - Code List Responsibility Agency | Moved field and values to Section III, A. NCPDP-Created Data Elements from B. ASC X12 Data Elements. Limited use of the field in this section to SCRIPT Standard 5.0 through 10.10 |

## W. Publication Release September 2010

### 1. Section I

| FIELD | MODIFICATION |
|---|---|
| D. 6. NCI Thesaurus Code Lists | Added information on links to subset files specific to the NCPDP standards usage. |
| D. 10. Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) | Added clarification to verbiage. |
| E. Standards Format Key | Values: Added K for Connectivity Standard |

### 2. Section II

| FIELD | MODIFICATION | EMERGENCY ECL IMPLEMENTATION DATE |
|---|---|---|
| 117-TR - Billing Entity Type Indicator | Values: Removed leading zeros for this numeric field | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000819

| FIELD | MODIFICATION | EMERGENCY ECL IMPLEMENTATION DATE |
|---|---|---|
| 247 – Eligibility/Patient Relationship Code | Values: Removed leading zeros for this numeric field | |
| 254 – Fill Number Calculated | Values: Removed leading zeros for this numeric field | |
| 930-F2 - Load Status | Definition: Corrected erroneous verbiage | |
| A43-1K – Patient Country Code | New Field and values for Telecommunication vD.5 | |
| 147-U7 – Pharmacy Service Type | Values: Added 6 for use in Rebate Standard | |
| 635-SQ - Unique Record Identifier Qualifier | Format: Corrected to alphanumeric | |
| A40 - PayloadType | New field and values for CORE Phase II Implementation | |
| A41- TansactionStandard | New field and values for CORE Phase III Implementation | |
| A42 - Format | New field and values for CORE Phase III Implementation | |
| 102-A2 Version/Release Number | Values: Modified to add new columns for the Connectivity Standard. Added table for SCRIPT Standard to show Payload Type for versions/releases of the SCRIPT Standard Implementation Guide. Added K to Standard Formats | |
| 601-03 Rebate Version Release Number | Values Table: Modified to add new columns for the Connectivity Standard. Added K to Standard Formats | |
| 450-EF - Compound Dosage Form Description Code | Values: Added NCPDP specific link for NCI values | |
| Appendix A1-Reject Codes for 511-FB | Reject Codes: DELETED value of 9P See table below for additions and modifications | See table below |

**Add New Codes to Reject Code (511-FB)**

| Reject Code | Reject Message | Field Possibly In Error | Emergency ECL implementation Date |
|---|---|---|---|
| 1K | M/I Patient Country Code | A43-1K | |
| 560 | Pharmacy Not Contracted in Retail Network | | |
| 561 | Pharmacy Not Contracted in Mail Order Network | | |
| 562 | Pharmacy Not Contracted in Hospice Network | | |
| 563 | Pharmacy Not Contracted in Veterans Administration Network | | |
| 564 | Pharmacy Not Contracted in Military Network | | |
| 565 | Patient Country Code Value Not Supported | A43-1K | |
| 566 | Patient Country Code Not Used For This Transaction | A43-1K | |
| 569 | Provide Beneficiary with CMS Notice of Appeal Rights | | January 1, 2012 |
| 571 | Patient ID Associated State/Province Address Value Not Supported | A22-YR | |
| 572 | Medigap ID Not Covered | 359-2A | |
| 573 | Prescriber Alternate ID Associated State/Province Address Value Not Supported | A27-ZQ | |
| 574 | Compound Ingredient Modifier Code Not Covered | 363-2H | |
| 575 | Purchaser State/Province Address Value Not Supported | 675-Y3 | |
| 576 | Service Provider State/Province Address Value Not Supported | 586-YP | |
| 577 | M/I Other Payer ID | 355-NT | |
| 578 | Other Payer ID Count Does Not Match Number of Repetitions | 355-NT | |
| 579 | Other Payer ID Count Exceeds Number Of Occurrences Supported | 355-NT | |
| 580 | Count Other Payer ID Grouping Incorrect | 355-NT | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Firth v Walgreens 000820

| Reject Code | Reject Message | Field Possibly In Error | Emergency ECL Implementation Date |
|---|---|---|---|
| 581 | Other Payer ID Count is not used for this Transaction Code | 355-NT | |
| 582 | M/I Fill Number | 403-D3 | |
| 583 | Provider ID Not Covered | 444-E9 | |
| 584 | Purchaser ID Associated State/Province Code Value Not Supported | 593-YW | |
| 585 | Fill Number Value Not Supported | 403-D3 | |
| 586 | Facility ID Not Covered | 336-8C | |
| 587 | Carrier ID Not Covered | 327-CR | |
| 588 | Alternate ID Not Covered | 330-CW | |
| 589 | Patient ID Not Covered | 332-CY | |
| 590 | Compound Dosage Form Not Covered | 450-EF | |
| 591 | Plan ID Not Covered | 524-FO | |
| 592 | DUR Co-Agent ID Not Covered | 476-H6 | |
| 593 | M/I Date of Service | 401-D1 | |
| 594 | Pay To ID Not Covered | 119-TT | |
| 595 | Associated Prescription/Service Provider ID Not Covered | 580-XY | |
| 596 | Compound Preparation Time Not Used For This Transaction Code | A32-ZW | |

## Modified Codes to Reject Code (511-FB)

| Reject Code | Reject Message | Field Possibly In Error | Changed |
|---|---|---|---|
| 63 | Institutionalized Patient Product/Service ID Not Covered | Added 302-C2. 401-D1, 407-D7 | Product/Service ID Not Covered For Institutionalized Patient |
| 71 | Prescriber Is Not Covered | 411-DB | Prescriber ID Is Not Covered |
| 88 | DUR Reject Error | Added 401-D1, 407-D7 | |
| 463 | Pharmacy not contracted in Assisted Living Network | Added 302-C2, 401-D1 | |
| 477 | Other Payer ID Does Not Precede Other Payer ID Data Fields | 355-NT | Other Payer ID Count Does Not Precede Other Payer ID Data Fields |
| 1R | Version/Release Not Supported | 102-A2 | Version/Release Value Not Supported |
| 1S | Transaction Code/Type Not Supported | 103-A3 | Transaction Code/Type Value Not Supported |
| 3T | Active Prior Authorization Exists Resubmit At Expiration Of Prior Authorization | Added 302-C2, 401-D1, 407-D7 | |
| 3W | Prior Authorization In Process | Added 302-C2, 401-D1, 407-D7 | |
| 3Y | Prior Authorization Denied | Added 302-C2, 401-D1, 407-D7 | |
| 4Y | Patient Residence not supported by plan | 384-4X | Patient Residence Value Not Supported |
| 7J | Patient Relationship Code Not Supported | 306-C6 | Patient Relationship Code Value Not Supported |
| 7N | Patient ID Qualifier Submitted Not Supported | 331-CX | Patient ID Qualifier Value Not Supported |
| 7Q | Other Payer ID Qualifier Not Supported | 339-6C | Other Payer ID Qualifier Value Not Supported |
| 7S | Other Payer Amount Paid Qualifier Not Supported | 342-HC | Other Payer Amount Paid Qualifier Value Not Supported |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000821

| Reject Code | Reject Message | Field Possibly In Error | Changed |
|---|---|---|---|
| 8K | DAW Code Not Supported | 408-D8 | DAW Code Value Not Supported |
| 8R | Submission Clarification Code Not Supported | 420-DK | Submission Clarification Code Value Not Supported |
| 8S | Basis Of Cost Not Supported | 423-DN | Basis Of Cost Determination Value Not Supported |
| A5 | Not Covered Under Part D Law | Added 302-C2, 401-D1, 407-D7 | |
| A6 | This Medication May Be Covered Under Part B | Added 302-C2, 401-D1, 407-D7 | |
| AA | Patient Spenddown Not Met | Added 302-C2, 401-D1, 407-D7 | |
| AD | Billing Provider Not Eligible To Bill This Claim Type | Added 302-C2, 401-D1, 407-D7 | |
| AB | Date Written Is After Date Filled | Added 401-D1 | |
| AE | QMB (Qualified Medicare Beneficiary)-Bill Medicare | Added 302-C2 | |
| AF | Patient Enrolled Under Managed Care | Added 302-C2 | |
| AH | Unit Dose Packaging Only Payable For Nursing Home Recipients | Added 302-C2, 407-D7 | |
| BJ | Transmission Type Submitted Not Supported | 880-K6 | Transmission Type Value Not Supported, |
| M1 | Patient Not Covered In This Aid Category | Added 302-C2, 401-D1 | |
| M2 | Recipient Locked In | Added 302-C2, 401-D1 | |
| M4 | Prescription/Service Reference Number/Time Limit Exceeded | Added 402-D2 | |
| MP | Non-Matched Other Payer Cardholder ID | 356-NU | Other Payer Cardholder ID Not Covered |
| N1 | No patient match found. | Added 302-C2 | |
| N7 | Use Prior Authorization Code Provided During Transition Period | Added 462-EV | |
| N8 | Use Prior Authorization Code Provided For Emergency Fill | Added 462-EV | |
| N9 | Use Prior Authorization Code Provided For Level of Care Change | Added 462-EV | |
| PA | PA Exhausted/Not Renewable | Added 462-EV | |
| PW | Non-Matched Employer ID | 333-CZ | Employer ID Not Covered |
| PX | Non-Matched Other Payer ID | 340-7C | Other Payer ID Not Covered |
| R1 | Other Amount Claimed Submitted Count Does Not Match Number Of Repetitions | 478-H7 | Removed reference to 480-H9 |
| R2 | Other Payer Reject Count Does Not Match Number Of Repetitions | 471-5E | Removed reference to 472-6E |
| R3 | Procedure Modifier Code Count Does Not Match Number Of Repetitions | 458-SE | Removed reference to 459-ER |
| RB | Multiple Partials Not Allowed | Added 343-HD | |
| RC | Different Drug Entity Between Partial & Completion | Added 407-D7 | |
| RF | Improper Order Of 'Dispensing Status' Code On Partial Fill Transaction | Added 343-HD | |
| RJ | Associated Partial Fill Transaction Not On File | Added 343-HD | |
| RP | Out Of Sequence 'P' Reversal On Partial Fill Transaction | Added 343-HD | |
| UU | DAW 0 cannot be submitted on a multi-source drug with available generics. | Added 407-D7 | |
| VA | Pay To Qualifier Submitted Not Supported | 118-TS | Pay To Qualifier Value Not Supported |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

| Reject Code | Reject Message | Field Possibly In Error | Changed |
|---|---|---|---|
| VB | Generic Equivalent Product ID Qualifier Submitted Not Supported | 125-TZ | Generic Equivalent Product ID Qualifier Value Not Supported |
| VC | Pharmacy Service Type Submitted Not Supported | 147-U7 | Pharmacy Service Type Value Not Supported |
| VD | Eligibility Search Time Frame Exceeded | Added 401-D1 | |
| YJ | Non-Matched Medicaid Agency Number | 116-N6 | Medicaid Agency Number Not Covered |
| Z1 | Prescriber Alternate ID Qualifier Not Supported | A25-ZM | Prescriber Alternate ID Qualifier Value Not Supported |
| Z8 | Purchaser Relationship Code Not Supported | A23-YS | Purchaser Relationship Code Value Not Supported |
| ZD | Associated Prescription/Service Reference Number Qualifier Submitted Not Covered | 581-XZ | Associated Prescription/Service Reference Number Qualifier Value Not Supported |
| Z0 | Purchaser Country Code Not Supported For Processor/Payer | 677-Y5 | Purchaser Country Code Value Not Supported For Processor/Payer |
| ZV | Reported Payment Type Not Supported | A29-ZS | Reported Payment Type Value Not Supported |
| G4 | Physician must contact plan | Added 411-DB | |

## 3. Section III

### A-NCPDP-Created Data Elements

| FIELD | MODIFICATION |
|---|---|
| 7996 - DEA Schedule | Values: Added NCPDP specific link for NCI values |
| 7885 - Drug Coverage Status Code | Values: Added SI and CS |
| 8004 – Final Compound Pharmaceutical Dosage Form | Values: Added NCPDP specific link for NCI values |
| 7992 - Item Form Code | Values: Added NCPDP specific link for NCI values |
| 7993 - Item Strength Code | Values: Added NCPDP specific link for NCI values |
| 7995 - Measurement Unit Code | Values: Added NCPDP specific link for NCI values |
| 7994 - Potency Unit Code | Values: Added NCPDP specific link for NCI values |
| 7991 - Source Code List | Values: Added NCPDP specific link for NCI values |

## X. PUBLICATION RELEASE DECEMBER 2010

## 1. Section I

| FIELD | MODIFICATION |
|---|---|
| Introduction | Support for the model-driven schemas for SCRIPT Standard and Specialized. Introduced the XML Standard. Incorporated the XML data elements into the main body. Added verbiage for XML data elements, deleted reference to Section III, modified verbiage on ASC X12N data elements, deleted verbiage on UN/EDIFACT data elements, corrected link to Place of Service Codes, updated Standards Format Key table to add 'Q', and added 'Specialized' to NCPDP Standards Version Usage for the ECL table, |

NCPDP / Forth v Walgreens 000823

## 2.    Section II

| FIELD | MODIFICATION |
|---|---|
| Appendix A1-Reject Codes for 511-FB | Reject Codes: DELETED value of 7F (entered in error-duplicate of 7G) ADDED values 567, 568, 570 |
| Appendix B1-Product/Service Qualifier | Values: Added values 38-41 to DUR Co-Agent ID Qualifier (475-J9) and Originally Prescribed Product/Service ID Qualifier (453-EJ) |
| APPENDIX G – FORMULARY STATUS CODES | Values: Redefined 2-99 |
| Appendix U- COVERAGE TYPE CONSTRAINTS CODE VALUES | New appendix for A46-1S – Text Message Type and 968-JF - Resource Link Type |
| 475-J9 - DUR Co-Agent ID Qualifier | Values: Added values 38-41 (See Appendix B1) |
| 453-EJ - Originally Prescribed Product/Service ID Qualifier | Values: Added values 38-41 (See Appendix B1) |
| 522-FM - Basis Of Reimbursement Determination | Values: Added value 19 |
| A45-1R - Veterinary Use Indicator | New Field and values for Telecommunication vD.6 |
| 601-34 Dosage Form ID Code | Deleted Field for use in Manufacturer Rebate Version 05.00 and higher |
| A46-1S – Text Message Type | New Field and values for Formulary and Benefit v3.0 |
| 601-04- Record Type | Values: (For Formulary and Benefit) Change definition of DDT; Sunset use of LDT, LHD, and LTR for versions 3.0 and higher. |
| 912-B3 - Coverage List Type | Values: (For Formulary and Benefit) Sunset use of MN and RS for versions 3.0 and higher. |
| 968-JF - Resource Link Type | Values: Moved to Appendix U; Sunset use of MN for versions 3.0 and higher. |
| AddressTypeQualifier | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| AdministrationTimingCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| AllergyDrugProductCodedQualifier | XML element incorporated into Section II for Specialized |
| BodyMetricQualifier | XML element incorporated into Section II for SCRIPT Standard |
| BodyType | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| CalculatedDoseUnitOfMeasureCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| ChangeOfPrescriptionStatusCode | XML element incorporated into Section II for SCRIPT Standard |
| ClinicalInformationQualifier | XML element incorporated into Section II for SCRIPT Standard |
| ClinicalSignificanceCode | XML element incorporated into Section II for SCRIPT Standard |
| CoAgentQualifier | XML element incorporated into Section II for SCRIPT Standard |
| CommunicationTypeQualifier | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| CompoundCode | XML element incorporated into Section II for SCRIPT Standard |
| Consent | XML element incorporated into Section II for SCRIPT Standard |
| DatatypesVersion | New Field and values for SCRIPT Standard and Specialized |
| DEAScheduleCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| DescriptionCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| DispensingRequestCode | XML element incorporated into Section II for Specialized |
| DoNotFill | XML element incorporated into Section II for SCRIPT Standard |
| DoseCompositeIndicator | XML element incorporated into Section II for SCRIPT Standard |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000824

| FIELD | MODIFICATION |
|---|---|
| DoseDeliveryMethodCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| DoseDeliveryMethodModifierCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| DoseFormCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| DoseRangeModifier | XML element incorporated into Section II for SCRIPT Standard |
| DosingBasisRangeModifier | XML element incorporated into Section II for SCRIPT Standard |
| DosingBasisUnitOfMeasureCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| DrugAdminReasonCode | XML element incorporated into Section II for SCRIPT Standard |
| DrugCoverageStatusCode | XML element incorporated into Section II for SCRIPT Standard |
| DrugDBCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| DrugProductCodedQualifier | XML element incorporated into Section II for Specialized |
| DurationTextCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| ECLVersion | New Field and values for SCRIPT Standard and Specialized |
| Ethnicity | New Field and values for Specialized |
| FacilityIdentification | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| FillNumber | XML element incorporated into Section II for SCRIPT Standard |
| FinalCompoundPharmaceuticalDosageForm | XML element incorporated into Section II for SCRIPT Standard |
| FinalRouteOfAdministrationCode | XML element incorporated into Section II for SCRIPT Standard |
| FollowUpRequest | XML element incorporated into Section II for SCRIPT Standard |
| FrequencyOfEncountersApprovedCodeQualifier | New Field and values for Specialized |
| FrequencyUnitsCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| Gender | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| IndicationPrecursorCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| IndicationTextCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| IndicationValueUnitOf MeasureCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| IndicationVariableModifier | XML element incorporated into Section II for SCRIPT Standard |
| IntervalUnitsCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| LanguageNameCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| MaximumDoseRestrictionCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| MaximumDoseRestrictionVariableDurationModifier | XML element incorporated into Section II for SCRIPT Standard |
| MaximumDoseRestrictionVariableUnitsCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| MeasurementDataQualifier | XML element incorporated into Section II for SCRIPT Standard |
| MeasurementDimension | XML element incorporated into Section II for SCRIPT Standard |
| MeasurementUnitCode | XML element incorporated into Section II for SCRIPT Standard |
| MessageRequestCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| MimeType | New Field and values for Specialized |
| MultipleAdministrationTimingModifier | XML element incorporated into Section II for SCRIPT Standard |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP/Forth v Walgreens 000825

| FIELD | MODIFICATION |
|---|---|
| MultipleRouteOfAdministrationModifier | XML element incorporated into Section II for SCRIPT Standard |
| MultipleSigModifier | XML element incorporated into Section II for SCRIPT Standard |
| MultipleSiteOfAdministrationTimingModifier | XML element incorporated into Section II for SCRIPT Standard |
| MultipleVehicleModifier | XML element incorporated into Section II for SCRIPT Standard |
| NoKnownAllergies | XML element incorporated into Section II for Specialized |
| OrderCaptureMethod | XML element incorporated into Section II for SCRIPT Standard |
| PatientIdentification | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PatientRelationshipCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PayerIdentification | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PayerResponsibilityCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PharmacyIdentification | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PharmacySpecialty | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PlaceLocationQualifier | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PregnancyIndicator | XML element incorporated into Section II for Specialized |
| PrescriberIdentification | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PrescriberSpecialty | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PrescriptionDeliveryMethod | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| PrimaryDiagnosisCodeQualifierCode | XML element incorporated into Section II for SCRIPT Standard |
| PriorAuthorizationCodeValueQualifier | XML element incorporated into Section II for SCRIPT Standard |
| PriorAuthorizationStatus | XML element incorporated into Section II for SCRIPT Standard |
| ProblemNameCodeQualifer | XML element incorporated into Section II for Specialized |
| ProblemTypeCode | XML element incorporated into Section II for Specialized |
| ProductQualifierCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| ProfessionalServiceCode | XML element incorporated into Section II for SCRIPT Standard |
| ProhibitRefillRequest | New Field and values for SCRIPT Standard |
| ProviderIdentification | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| ProviderSpecialty | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| QuantityCodeListQualifier | XML element incorporated into Section II for SCRIPT Standard |
| QuantityUnitOfMeasureCode | XML element incorporated into Section II for SCRIPT Standard |
| Race | New Field and values for Specialized |
| RateUnitOfMeasureCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| ReactionCoded | XML element incorporated into Section II for SCRIPT Standard |
| ReasonCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| ReasonForSubstitutionCodeUsed | New Field and values for SCRIPT Standard |
| ResidenceCode | XML element incorporated into Section II for Specialized |
| ReturnReceipt | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| RouteOfAdministrationCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000826

| FIELD | MODIFICATION |
|---|---|
| SecondaryDiagnosisCodeQualifierCode | XML element incorporated into Section II for SCRIPT Standard |
| ServiceReasonCode | XML element incorporated into Section II for SCRIPT Standard |
| ServiceResultCode | XML element incorporated into Section II for SCRIPT Standard |
| ServiceTypeCoded | XML element incorporated into Section II for SCRIPT Standard |
| SeverityCoded | XML element incorporated into Section II for Specialized |
| SigFreeTextStringIndicator | XML element incorporated into Section II for SCRIPT Standard |
| SiteOfAdministrationCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| Smoker | XML element incorporated into Section II for Specialized |
| SNOMEDAdverseEventCode | XML element incorporated into Section II for Specialized |
| SourceOfInformation | XML element incorporated into Section II for Specialized |
| SourceQualifier | XML element incorporated into Section II for SCRIPT Standard |
| State | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| StatusCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| StopIndicator | XML element incorporated into Section II for SCRIPT Standard |
| StrengthForm | XML element incorporated into Section II for SCRIPT Standard |
| StrengthUnitOfMeasure | XML element incorporated into Section II for SCRIPT Standard |
| StructuresVersion | New Field and values for SCRIPT Standard and Specialized |
| SubstitutionCode | XML element incorporated into Section II for SCRIPT Standard |
| SupervisorIdentification | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| SupervisorSpecialty | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| TargetedTypeOfServiceCodeQualifier | New Field and values for Specialized |
| TestMessage | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| TimePeriodBasisCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| TimeZoneIdentifier | XML element incorporated into Section II for Specialized |
| TransactionDomain | New Field and values for SCRIPT Standard and Specialized |
| TransactionErrorCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| A41 - TransactionStandard | Value: Added new value of 'Q' |
| TransactionVersion | New Field and values for SCRIPT Standard and Specialized |
| TransportVersion | New Field and values for SCRIPT Standard and Specialized |
| TypeOfServiceCodeQualifier | New Field and values for Specialized |
| VariableFrequencyModifier | XML element incorporated into Section II for SCRIPT Standard |
| VariableIntervalModifier | XML element incorporated into Section II for SCRIPT Standard |
| VehicleNameCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| VehicleUnitOfMeasureCodeQualifier | XML element incorporated into Section II for SCRIPT Standard |
| VerifyStatusCode | XML element incorporated into Section II for SCRIPT Standard and Specialized |
| 102-A2 Version/Release Number | Added values for Telecommunication Version D.6, Formulary and Benefit Version 3.0, SCRIPT Standard Version 2010121 and added table for Specialized with value for Version 2010121 |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v. Forth v Walgreens 000827

| FIELD | MODIFICATION |
|---|---|
| 601-03 Rebate Version Release Number | Added value for Rebate Version 05.00 |
| Appendices | Added Appendices V, W, X, Y, Z, AA, and BB |

## 3. Section III

| FIELD | MODIFICATION |
|---|---|
| A-NCPDP Created Data Elements, B-ASC X12 Data Elements, and C-UN/EDIFACT Data Elements | Deleted Section III since SCRIPT Standard XML does not use. Note: Value '*DP= Designated Provider= The patient's provider for which this service applies, if applicable. The designated provider may be the primary care provider, the medical home provider, the facility provider or other provider. This information is provided as reference.*' was added to *4705 - Provider Coded* in ballot WG100005 but the value is not applicable in XML. |

## Y. PUBLICATION RELEASE APRIL 2011

### 1. Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Introduction | Added Reference Documents with information on the Emergency Telecommunication External Code List Value Addendum | |

## 2. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| 479-H8 Other Amount Claimed Submitted Qualifier, 564-J3 - Other Amount Paid Qualifier, 342-HC Other Payer Amount Paid Qualifier | Values: Moved to Appendix CC-Other Amount Values | |
| 548-6F Approved Message Code | Values: Added 016 and 017 | |
| **420-DK Submission Clarification Code** | **Values: Added 21-33** | **January 1, 2012** |
| **429-DT Special Packaging Indicator** | **Values: Renamed 4 and 5, added 6-8** | **January 1, 2012** |
| Appendix A1-Reject Codes for 511-FB | Values: Added 597-600, editorial correction to 4Z and 421 | |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added 597** | **January 1, 2012** |
| A73 – Medicare Drug Coverage Code | New field used in Post Adjudication Standard Version 2.3 but not in lower version. | |
| StopIndicator | Values: Defined | |
| 102-A2 Version/Release Number | Added values for Post Adjudication Standard Version 2.3 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000828

**Z.    PUBLICATION RELEASE JULY 2011**

### 1.    Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Introduction – Standards Format Key | Changed Connectivity Standard to Operating Rules; Added J for Medical Rebate Data Submission Standard, E for Audit Transaction | |
| Introduction - -Publication Release Date of the ECL and Use | Added Medical Rebate Data Submission and Audit Transaction for use starting July 2011 | |

## 2.    Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| **548-6F Approved Message Code** | **Values: Added 018** | **January 1, 2012** |
| **393-MV - Benefit Stage Qualifier** | **Values: Added 50, 60, 70, 80** | **January 1, 2012** |
| **420-DK - Submission Clarification Code** | **Values: Added 34-35; modified definition of values 21 and 33** | **January 1, 2012** |
| Appendix A1-Reject Codes for 511-FB | Values: Added 601, 602, 603, 604, and 605 Sunset 7S | |
| 644-XR Segment Qualifier 1, 645-XS Segment Qualifier 2, 646-XT Segment Qualifier 3, 647-XU Segment Qualifier 4, 648-XV Segment Qualifier 5, 649-XW Segment Qualifier 6 | Values: Deleted M and RI Added 34, MM, CG, and PZ | |
| APPENDIX H – HEALTH CARE ID CARD VALUES - A35 Health Care ID Card Qualifier Codes | Values: Sunset of F1-F9, FN, L1-L9, LN, M1-M9, MI, S1-S9, and SF Added FM, SD, and SX | |
| 479-H8 - Other Amount Claimed Submitted   Qualifier | Value: Sunset of 99 | |
| 564-J3 - Other Amount Paid Qualifier | Value: Sunset of 99 | |
| AdditionalMessageIndicator | New Field and values for Specialized Version 2011071 or later | |
| ClinicalInfoFormatsRequested | New Field and values for Specialized Version 2011071 or later | |
| ClinicalInfoTypesRequested | New Field and values for Specialized Version 2011071 or later | |
| MTMActionCodeQualifier | New Field and values for Specialized Version 2011071 or later | |
| NoKnown | New Field and values for Specialized Version 2011071 or later | |
| ReasonForMTMServiceCodeQualifier | New Field and values for Specialized Version 2011071 or later | |
| ResultOfActionCodeQualifier | New Field and values for Specialized Version 2011071 or later | |
| BodyType | Values changed to list by Specialized and SCRIPT Standard | |
| Consent | Added use for Specialized  Version 2011071 or later; redefined values Y and X | |
| ReasonCode | Values: Redefined AA, AB, AC, AF; Added BB,BC,BD | |
| 102-A2 Version/Release Number | Values: Added 2011071 for Specialized and SCRIPT Standard, Telecommunication VD.7, Audit Transaction V1.0; Added use by NCPDP Standards to Field Limitations Column; Values: Added for ASC X12 | |
| A40 - PayloadType | Field: Sunset – Connectivity changed to Operating Rules. Field not used in Operating | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000829

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| | Rules. | |
| A41 - TransactionStandard | Removed field ID of A41; changed field definition;Values: Added for ASC X12 | |
| A42 - Format | Removed field ID of A41; changed field definition and field format | |
| PayloadEnvelopeVersion | New Field and values for Operating Rules | |
| A81 – Medical Rebate Version Release Number | New Field and values for Medical Rebate Data Submission Standard | |
| A83 – Quarterly Member Indicator | New Field and values for Medical Rebate Data Submission Standard | |
| 600-71 - Contracting Organization (PMO) ID Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 601-31 – Data Level | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 601-37 - Data Provider ID Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 492-WE – Diagnosis Code Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 403-D3 Fill Number | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 600-72 - Manufacturer (PICO) ID Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 307-C7 – Place of Service | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 600-95 - Plan ID Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 466-EZ - Prescriber ID Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 455-EM Prescription/Service Reference Number Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 601-49 Prescription Type | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 436-E1 – Product/Service ID Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 601-53 Record Purpose Indicator | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 601-04- Record Type | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. Value: Added UM | |
| 644-XR Segment Qualifier 1 | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 645-XS Segment Qualifier 2 | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 645-XT Segment Qualifier 3 | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 645-XU Segment Qualifier 4 | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 645-XV Segment Qualifier 5 | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 645-XW Segment Qualifier 6 | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 202-B2 – Service Provider ID Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 586-YP - Service Provider State/Province Code Address | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 601-36 – Submit Code | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 601-26 - Therapeutic Class Code Qualifier | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 600-28 – Unit of Measure | Added use for Medical Rebate Data Submission Standard Version 01.00 or greater. | |
| 600-58 - Adjudicator ID Qualifier | Field Sunsetted for use in Manufacturer Rebate StandardVersion 05.01 or greater. | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000830

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| 600-81 - Mail Order ID Qualifier | Field Sunsetted for use in Manufacturer Rebate StandardVersion 05.01 or greater. | |
| 600-92 - Plan Affiliation Parent Plan ID Qualifier | Field Sunsetted for use in Manufacturer Rebate StandardVersion 05.01 or greater. | |
| 600-93 - Plan Degree Managed | Field Sunsetted for use in Manufacturer Rebate StandardVersion 05.01 or greater. | |
| 601-02 - Plan Type Service | Field Sunsetted for use in Manufacturer Rebate StandardVersion 05.01 or greater. | |
| 601-03 Rebate Version Release Number | Added value for Rebate Version 05.01 | |
| SplitScript | New Field and values for SCRIPT Standard Version 2011071 | |
| A47 – Audit Request Type | New Field and values for Audit Transaction Version 1.0 | |
| A54 – Audit Range Qualifier | New Field and values for Audit Transaction Version 1.0 | |
| A57– Audit Element Type 1 | New Field and values for Audit Transaction Version 1.0 | |
| A58– Audit Element Type 2 | New Field and values for Audit Transaction Version 1.0 | |
| A59– Audit Element Type 3 | New Field and values for Audit Transaction Version 1.0 | |
| A60– Audit Element Type 4 | New Field and values for Audit Transaction Version 1.0 | |
| A61– Audit Element Type 5 | New Field and values for Audit Transaction Version 1.0 | |
| A62 – Audit Element Response 1 | New Field and values for Audit Transaction Version 1.0 | |
| A63 – Audit Element Response 2 | New Field and values for Audit Transaction Version 1.0 | |
| A64 – Audit Element Response 3 | New Field and values for Audit Transaction Version 1.0 | |
| A65 – Audit Element Response 4 | New Field and values for Audit Transaction Version 1.0 | |
| A66 – Audit Element Response 5 | New Field and values for Audit Transaction Version 1.0 | |
| A67 – Billing Sequence | New Field and values for Audit Transaction Version 1.0 | |
| 403-D3 Fill Number | Added use for Audit Transaction Version 1.0 | |
| 455-EM Prescription/Service Reference Number Qualifier | Added use for Audit Transaction Version 1.0 | |
| 601-04- Record Type | Added use and values for Audit Transaction Version 1.0 | |
| 202-B2 – Service Provider ID Qualifier | Added use for Audit Transaction Version 1.0 | |
| 888 – Submission Number | Added use for Audit Transaction Version 1.0 | |
| 986-KJ - Transmission File Type | Added use and values for Audit Transaction Version 1.0 | |
| 880-K6 Transmission Type | Added use for Audit Transaction Version 1.0 | |
| 782 - Entity State | Added use for Audit Transaction Version 1.0 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000831

## AA.   PUBLICATION RELEASE OCTOBER 2011
### 1.      Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Introduction – Standards Format Key | Added L for Retiree Drug Subsidy Standard and Y for Uniform Healthcare Payer Data Standard | |
| Introduction - -Publication Release Date of the ECL and Use | Added Retiree Drug Subsidy Standard and Y for Uniform Healthcare Payer Data Standard for use starting October 2011 | |

### 2.      Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| **548-6F Approved Message Code** | **Values: Added 019, 020, 021** | **April 1, 2012** |
| **429-DT Special Packaging Indicator** | **Values: 4-8 changed Emergency Implementation Date From January 1, 2012 to July 1, 2012** | **July 1, 2012** |
| **420-DK - Submission Clarification Code** | **Values: 21-35 changed Emergency Implementation Date From January 1, 2012 to July 1, 2012; Added 36** | **July 1, 2012** |
| Appendix A1-Reject Codes for 511-FB | Values: Sunset 593 (duplicate of 15) | |
| DoNotFill | Values: Added E | |
| APPENDIX C - UNITED STATES AND CANADIAN PROVINCE POSTAL SERVICE ABBREVIATIONS | Values: Added table for US Military State Abbreviations | |
| 132-UH – Additional Message Information Qualifier | Values: Added 10 | |
| Appendix A1-Reject Codes for 511-FB | Values: Added 606 | |
| SubstitutionCode | Values: Removed link to values used for 408-D8 Dispense As Written (DAW)/ Product Selection Code and created a table for values 1-2 | |
| 522-FM - Basis Of Reimbursement Determination | Values: 12 redefined | |
| Appendix I – VALUES FOR BASIS OF COST DETERMINATION CODES | Values: 8 redefined | |
| A88 - Claim Processed Code | New Field and values for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| A90 - Insurance Type/Product Code | New Field and values for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| A93 - Service Provider Country Code | New Field and values for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| A94 – Type Of File | New Field and values for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 406-D6 - Compound Code | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Walgreens 000832

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| 408-D8 Dispense As Written (DAW)/ Product Selection Code | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 425-DP – Drug Type | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 247 – Eligibility/Patient Relationship Code | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher; Values: Added entire ASC X12 Data Element 1069, Version 005010 list | |
| 254 – Fill Number Calculated | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 564-J3 - Other Amount Paid Qualifier | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 305-C5 Patient Gender Code | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 466-EZ - Prescriber ID Qualifier | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 436-E1 – Product/Service ID Qualifier | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 399 – Record Status Code | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 601-04- Record Type | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher; Separate table for values of AA and AB created<br>Added use for Retiree Drug Subsidy Standard Version 1.0 or higher; Separate table for values of RE, RF and RG created | |
| 202-B2 – Service Provider ID Qualifier | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 729-TA - State | Added use for Uniform Healthcare Payer Data Standard Version 1.0 or higher | |
| 102-A2 Version/Release Number | New tables added for all standards using same versions. Added use by NCPDP Standards to Field Limitations Column for Y and L; Values: Added 2011091 for SCRIPT Standard, Telecommunication VD.8, Post Adjudication V3.0, Uniform Healthcare Payer Data V1.0 and Retiree Drug Subsidy V1.0; | |

## BB. PUBLICATION RELEASE JANUARY 2012

## 1. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| 466-EZ - Prescriber ID Qualifier(Appendix L-Provider Identification Code Values | Values: Added 17 | July 1, 2012 |

NCPDP / Forth v Walgreens 000833

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| **548-6F Approved Message Code** | **Values: Added 022** | **July 1, 2012** |
| **420-DK - Submission Clarification Code** | **Values: Added 42-46** | **July 1, 2012** |
| **522-FM - Basis Of Reimbursement Determination** | **Values: Added 20 and 21** | **July 1, 2012** |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added 42,43,44,46** | **July 1, 2012** |
| Appendix A1-Reject Codes for 511-FB | Values: Added: 607; Sunset 499,500-503,BD,BF,MY,NA,NB,NC,ND, NF,NG,NH,NJ,NK,NM,NW,NY,PU,RQ,RR,RW,RX,RY,RZ,SA,SB,SC,SD,SJ,SK,SM,SN,SP,SQ ,TD,TF,TG,TH,TJ,TK,TM.U0,V0,W0,W5,W6,W7,W8 (used in Rx Transfer Standard); Sunset BJ, BK (used in Batch and Audit Standards); Sunset BH and Move BG to Appendix A2-Formulary and Benefit Reject Codes as 1014; Show use by Financial Information Reporting Standard Only for S0-S9,SW,T0-T4,W9,X1-X7 Added information to show reject table is used by Telecommunication and Financial Information Reporting Standards | |
| 369-2Q - Additional Documentation Type ID | Values: Sunset 001-005, 010-011, 013-014; Description Modified 006-009, 015; Added 016 and 017 | |
| MultipleSiteOfAdministrationTimingModifier | Name: Corrected to *MultipleSiteOfAdministrationModifier* and on Appendix X | |
| 102-A2 Version/Release Number | Values: Added 2012011 for SCRIPT Standard and Telecommunication VD.9 | |

## CC. PUBLICATION RELEASE APRIL 2012
## 1. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Field Values | All "xsd:string" formats were replaced with "an". | |
| Appendix A1-Reject Codes for 511-FB | Values: Added: 608; Sunset: 582 (duplicate of 17); Modified Definition: 580 from "Count Other Payer ID Grouping Incorrect" to "Other Payer ID Count Grouping Incorrect"; | |
| PharmacistIdentification | New Field and values for Specialized Version 2012041 or later | |
| Appendix Y – Identification Code Values | Added field PharmacistIdentification: Values: Deleted some values for all fields | |
| PlaceLocationQualifier | Sunset field for use in the Specialized and SCRIPT Standards Versions 2012041 or later. | |
| TypeOfServiceGroupSetting | New Field and values for Specialized Version 2012041 or later | |
| 102-A2 Version/Release Number | Values: Added 2012041 for SCRIPT Standard and Specialized | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

## DD.  PUBLICATION RELEASE JULY 2012
## 1.  Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| AllergyDrugProductCodedQualifier | Moved values to Appendix B3 | |
| 548-6F - Approved Message Code | Value: Added 023 | |
| A57– Audit Element Type 1 | Value: Added 2K, 2L, 2M, 2N, 2P, 2Q, 2R, 2S, 2T, 2U, 2V,2W | |
| **393-MV - Benefit Stage Qualifier** | **Values: Added 61, 62, 90;Modified 60, 70, 80** | **January 1, 2013** |
| CompoundIngredientProductCodeQualifier | New field and values added | |
| 492-WE – Diagnosis Code Qualifier | Value: Deleted 06, 08, 09, 99;Modified Value Limitation for 00 | |
| A68 – Discrepancy Code 1,  A69 – Discrepancy Code 2, A70 – Discrepancy Code 3 | Value: Added 3P, 3Q,3R, 3S, 3T, 3U, 3W, 3X, 3Z,4A,4B,4C,4D,4E,4F, 4G, 4H,4J, 4K, 4L, 4M, 4N, 4P,4Q, 4R, 4S, 4T, 4U, 4V; Modified definition for 1J | |
| 419-DJ – Prescription Origin Code | Value: Modified definition for 5 | |
| PrimaryDiagnosisCodeQualifierCode | Value: Deleted E, F, M; Added LD | |
| ProductQualifierCode | Moved values to Appendix B3 | |
| ReasonCode | Value: Added BE | |
| SecondaryDiagnosisCodeQualifierCode | Value: Added LD | |
| 420-DK – Submission Clarification Code | Value: Added 47, 48 | |
| 102-A2 Version/Release Number | Value: Added Version 3.1 for Post Adjudication Standard | |
| Appendix A1-Reject Codes for 511-FB | Values: Modified Field Limitation for 00; Added: 609; 610, 611 | |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added: 612, 613** | **January 1, 2013** |
| Appendix B – Reference Codes | Added Table B3 – Product Qualifier; Table B1 – Product/Service Qualifier Deleted Value 22 | |

## EE.  PUBLICATION RELEASE OCTOBER 2012
## 1.  Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Subsection C-8 ISO-3166-1 | Updated Link | |
| Subsection C-9 Systematized Nomenclature of Medicine Clinical Terms® (SNOMED CT) | Updated Link for User Guide | |
| Subsection C-12 ICD-10 Code Sets | Provided information on the reporting of decimals | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP: Forth v Walgreens 000835

## 2. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| 369-2Q – Additional Documentation Type ID | Values: Added 016 and 017 | |
| AdditionalMessageIndicator | Removed from ECL – fields with xsd:boolean values are not to be added within the ECL | |
| **548-6F – Approved Message Code** | **Value: Added 024-028, Modified 19, 21, 22** | **April 1, 2013** |
| 492-WE – Diagnosis Code Qualifier | Value: 02-added information on the submission of decimals | |
| NoKnownAllergies | Values: Corrected to Yes and No | |
| PregnancyIndicator | Values: Corrected to Yes and No | |
| PrimaryDiagnosisCodeQualifierCode | Value: ABF-added information on the submission of decimals | |
| ProhibitRefillRequest | Removed from ECL – fields with xsd:boolean values are not to be added within the ECL | |
| SecondaryDiagnosisCodeQualifierCode | Value: ABF-added information on the submission of decimals | |
| Smoker | Values: Corrected to Yes and No | |
| **420-DK – Submission Clarification Code** | **Values: Added 49, Modified 42, 43, 45, 46, Sunsetted 44** | **April 1, 2013 (Value 49-See publication changes for Apri 2015 ECL. Use was restricted to December 15, 2015)** |
| Appendix A1-Reject Codes for 511-FB | Values: Modified; A6,Added: 614-617, 620-621 | |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Modified 42, 43, 46;Added 618, 619** | **April 1, 2013** |
| APPENDIX I – VALUES FOR BASIS OF COST DETERMINATION CODES Used for Basis Of Cost Determination (423-DN) and Compound Ingredient Basis Of Cost Determination (490-UE) | Value: Added 14 | |
| APPENDIX N - PRIOR AUTHORIZATION CODE VALUES | Added information at the end of the table on the *NCPDP Emergency Preparedness Information* document. | |

## FF. PUBLICATION RELEASE JANUARY 2013

## 1. Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Subsection C-8 ISO-3166-1 | Updated Link | |
| Subsection C-9 Systematized Nomenclature of Medicine | Updated Link for User Guide | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000836

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Clinical Terms® (SNOMED CT) | | |
| Subsection C-12 ICD-10 Code Sets | Provided information on the reporting of decimals | |

## 2.    Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| AdministrationIndicator | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| AdministrationTimingEventQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| AdministrationTimingModifierQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| BeeperSupportsSMS | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| CompoundQuantityCodeListQualifier | New Field and values for SCRIPT Standard Version 2013012 or later | | |
| DoseAmountTextQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| FaxSupportsSMS | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| HomeTelephoneSupportsSMS | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| IndicationValueQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| InstructionIndicator | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| MaximumDoseRestrictionFormQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| OtherTelephoneSupportsSMS | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| PrimaryTelephoneSupportsSMS | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| StopIndicatorTextQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| TriggerTextQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| VehiclePrepositionQualifier | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| WorkTelephoneSupportsSMS | New Field and values for SCRIPT Standard Version 2013011 or later | | |
| AdministrationTimingCodeQualifier | Name change to: AdministrationTimingUnitsQualifier: Field Format Change | | |
| CalculatedDoseUnitOfMeasureCodeQualifier | Name change to: CalculatedDoseUnitOfMeasureQualifier | | |
| DoseDeliveryMethodCodeQualifier | Name Change to DoseDeliveryMethodQualifier | | |
| DoseDeliveryMethodModifierCodeQualifier | Name change to: DoseDeliveryMethodModifierQualifier | | |
| DoseFormCodeQualifier | Name change to: DoseFormQualifier | | |
| DoseRangeModifier | Format Change | | |
| DosingBasisUnitOfMeasureCodeQualifier | Name Change to: DosingBasisUnitOfMeasureQualifier | | |
| DosingBasisRangeModifier | Format Change | | |
| DurationTextCodeQualifier | Name Change to: DurationTextQualifier | | |

NCPDP / Forth v Walgreens 000837

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| FrequencyUnitsCodeQualifier | Name change to: FrequencyUnitsQualifier | | |
| IndicationPrecursorCodeQualifier | Name change to: IndicationPrecursorQualifier | | |
| IndicationTextCodeQualifier | Name change to:IndicationQualifier | | |
| IndicationValueUnitOfMeasureCodeQualifier | Name change to:IndicationValueUnitOfMeasureQualifier | | |
| IndicationVariableModifier | Format Change | | |
| IntervalUnitsCodeQualifier | Name change to: IntervalUnitsQualifier | | |
| MaximumDoseRestrictionCodeQualifier | Name change to: MaximumDoseRestrictionUnitsQualifier | | |
| MaximumDoseRestrictionVariableUnitsCodeQualifier | Name change to: MaximumDoseRestrictionDurationUnitsQualifier | | |
| MultipleSigModifier | Name Change to: MultipleInstructionModifier; Definition Change, Format Change | | |
| MultipleAdministrationTimingModifier | Name Change to:-VariableAdministrationTimingModifier; Definition Change; Format Change | | |
| MultipleVehicleModifier | Definition Change; Format Change | | |
| RateUnitOfMeasureCodeQualifier | Name change to:RateUnitOfMeasureQualifier | | |
| RouteOfAdministrationCodeQualifier | Name Change to: RouteOfAdministrationQualifier | | |
| SiteOfAdministrationCodeQualifier | Name change to: SiteOfAdministrationQualifier | | |
| TimePeriodBasisCodeQualifier | Name change to:TimePeriodBasisQualifier | | |
| VariableFrequencyModifier | Format Change | | |
| VariableIntervalModifier | Format Change | | |
| VehicleNameCodeQualifier | Name change to: VehicleQualifier | | |
| VehicleUnitOfMeasureCodeQualifier | Name change to: VehicleUnitOfMeasureQualifier | | |
| CommunicationTypeQualifier | Sunset of Data Element | | |
| DoseCompositeIndicator | Sunset of Data Element | | |
| FinalRouteOfAdministrationCode | Sunset of Data Element | | |
| MaximumDoseRestrictionVariableDurationModifier | Sunset of Data Element | | |
| MultipleRouteOfAdminstrationModifier | Sunset of Data Element | | |
| MultipleSiteOfAdministrationModifier | Sunset of Data Element | | |
| SigFreeTextStringIndicator | Sunset of Data Element | | |
| StopIndicator | Sunset of Data Element | | |
| Appendices V and X | Modified for additions and changes to data elements listed above | | |
| 479-H8 - Other Amount Claimed Submitted Qualifier (Appendix CC) | Value: Added 11 | | Value for use in Telecommunication Standard VE.1 or later |
| 564-J3 - Other Amount Paid Qualifier | Value: Added 11 | | Value for use in Telecommunication |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000838

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| (Appendix CC) | | | Standard VE.1 or later |
| 342-HC - Other Payer Amount Paid Qualifier (Appendix CC) | Value: Added 11 | | Value for use in Telecommunication Standard VE.1 or later |
| 450-EF - Compound Dosage Form Description Code | Values: Updated to point to NCI values | | |
| A81 – Medical Rebate Version Release Number | Values: Updated for Version 02.02 | | |
| 601-03 Rebates Version Release Number | Values: Updated for Version 06.00 | | |
| 102-A2 Version/Release Number | Values: Updated for Audit Transaction v2.0, Formulary & Benefit v4.0, Medicaid Subrogation v4.0, Post Adjudication v4.0 and v4.1, Prescription Transfer v3.0, Prior Authorization Transfer v2.0, Retiree Drug Subsidy v2.0, SCRIPT Standard v2013011 and v2013012, Specialized v2013011, Telecommunication vE.0 and vE.1, Uniform Healthcare Payer Data Standard v20 | | |
| **393-MV - Benefit Stage Qualifier** | **Values: Modified 60, 61, 70** | **July 1, 2013** | |
| **548-6F - Approved Message Code** | **Value: Modified 18** | **July 1, 2013** | |
| **548-6F - Approved Message Code** | **Value: Added 029** | **January 1, 2014** | |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added 646, 647, 648, 649, 650** | **January 1, 2014** | |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Modified 569 redefined** | **July 1, 2013** | |
| Appendix A1-Reject Codes for 511-FB | Values: Modified 65-69 to add 302-C2 as field possibly in error; 612 usage modified;Added:645 | | |

## GG. PUBLICATION RELEASE APRIL 2013
## 1. Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Subsection C-8 ISO-3166-1 | Updated verbiage | |

## 2. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Appendix C - United States And Canadian Province Postal Service Abbreviations | Name of Appendix changed and note on usage added | |
| Appendix AA Status Codes | Values: Correction to value assignments | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000839

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Appendix A1-Reject Codes for 511-FB | Values: Deleted 7F; Added 623-644; Table: Redefined columns and added ECL Emergency implementation date for Telecommunication<br>**Note: Reject Code 622 was added in error to this publication. It is a duplicate of EC 609. Value 622 was sunsetted in this publication and all through July 2014 in July 2014.** | |
| APPENDIX B – REFERENCE CODES, 2. DRUG REFERENCE VALUES (916-B7 - Drug Reference Qualifier, 918-B9 - Drug Reference Qualifier –Alternative, 920-CT - Drug Reference Qualifier –Source,  922-CV - Drug Reference Qualifier -Step Drug) | Values: Added ZZ, GFC, CG, DC | |
| Appendix Z – Country Codes | Added new fields | |
| 561-AZ – Percentage Sales Tax Basis Paid<br>484-JE – Percentage Sales Tax Basis Submitted | Values: Added 04 | |
| 474-8E - DUR/PPS Level Of Effort | Values: Definitions added to the existing code descriptions | |
| 498-PJ - Authorized Representative State/Province Address, 318-CI - Employer State/Province Address, 387-3V - Facility State/Province Address, A22-YR - Patient ID Associated State/Province Address, 324-CO - Patient State/Province Address,  123-TX – Pay To State/Province Address, A27-ZQ - Prescriber Alternate ID Associated State/Province Address, A24-ZK - Prescriber ID Associated State/Province Address,  367-2N – Prescriber State/Province Address | Field Definition modified | |
| 810-1G - Carrier Location State, 782 - Entity State, 832-6F - Pharmacy Location State, 675-Y3 - Purchaser Address State/Province Code, 593-YW - Purchaser ID Associated State/Province Code, 586-YP - Service Provider State/Province Code Address, 729-TA – State | Field Name changed and Field Definition modified | |
| A43-1K Patient Country Code | Added usage by Post Adjudication Standard Version 4.2 or greater | |
| A93-1T - Service Provider Country Code | Added 2-digit field ID and usage by Telecommunication Standard Version E.2 or greater, Medical Rebate Data Submission Standard Version 02.01 or greater, and Post Adjudication Standard Version 4.2 or greater | |
| State | Field Name changed, Format changed and Field Definition modified | |
| B34-1U Authorized Representative Country Code, B35-1V Employer Country Code,  B37-1X Facility Country Code, B38-1Y Patient ID Associated Country Code, B39-1Z Pay To Country Code, B40-3A Prescriber Alternate ID Associated Country Code, B42-3C Prescriber Country | New Field and values for usage by Telecommunication Standard Version E.2 and greater | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000840

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Code, B41-3B Prescriber ID Associated Country Code, B43-3D Purchaser ID Associated Country Code | | |
| B36-1W Entity Country Code | New Field and values for usage by Post Adjudication Standard Version 4.2 or greater, Audit Transaction Standard Version 2.1 or greater, Medical Rebate Data Submission Standard Version 02.01 or greater, Manufacturer Rebate Standard Version 06.01 or greater, Prescription File Transfer Standard Version 3.1 or greater, Uniform Healthcare Payer Data Standard Version 2.1 or greater | |
| 102-A2 Version/Release Number | Values: Updated for Audit Transaction v2.1, Post Adjudication v4.2, Prescription Transfer v3.1, SCRIPT Standard v2013041, Specialized v2013041, Telecommunication vE.2, Uniform Healthcare Payer Data Standard v2.1 | |
| A81 – Medical Rebate Version Release Number | Values: Updated for Version 02.01 | |

## HH. PUBLICATION RELEASE JULY 2013

### 1. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| PAStructuresVersion | New Field and values for SCRIPT Standard Version 2013071 or later and Specialized Standard Version 2013071 or later. | |
| 419-DJ – Prescription Origin Code | Added use by Manufacturer Rebate Standard Version 06.01 or greater | |
| ChildResistantPackage | New field and values for use in Specialized Version 2013071 or later | |
| Counsel | New field and values for use in Specialized Version 2013071 or later | |
| MailOrder | New field and values for use in Specialized Version 2013071 or later | |
| UnitOfUse | New field and values for use in Specialized Version 2013071 or later | |
| AdditionalFreeTextIndicator | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| CancelReasonCode | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| ClosedReasonCode | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| CodedReferenceQualifier | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| ComparisonOperator | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| DeniedForCancelReasonCode | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| IsDateTimeRequired | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| IsEAppealSupported | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| IsFreeText | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| IsNumeric | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| IsPatientNotified | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| LowerBoundComparisonOperator | New field and values for use in SCRIPT Standard Version 2013071 or later | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000841

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| NextQuestionID | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| OtherReason | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| PharmacyType | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| SelectMultiple | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| UpperBoundComparisonOperator | New field and values for use in SCRIPT Standard Version 2013071 or later | |
| AddressTypeQualifier | Value: Added CF, PY | |
| BodyType | Values: Added CFManifest, CFRxOrderRequest, CFInventoryList, CFRxOrderCancel, CFRxOrderCompletion, CFProductInquiry, CFProductInquiryResponse, PAInitiationRequest, PAInitiationResponse, PARequest, PAResponse, PAAppealRequest, PAAppealResponse, PACancelRequest, PACancelResponse | |
| QuantityCodeListQualifier | Value: Added UQ | |
| ReasonCode | Value: Added Bh through CP | |
| MimeType | Values: Added application/pdf, application/jpeg, application/tiff, application/png | |
| PriorAuthorizationCodeValueQualifier | Sunset of field | |
| 964-JA – Product Type | Values: Deleted 4, Added 7 and 8 | |
| Appendix Y – IDENTIFICATION CODE VALUES | Removed PriorAuthorizationValueQualifier, Value: Deleted 1E,1M,C1,G1, IP,NC, AND PD | |
| PayerIdentification | Field Format: Increased to 80 | |
| Appendix A1-Reject Codes for 511-FB | Values: Deleted 8V; | |
| A62 – Audit Element Response 1, A63 – Audit Element Response 2, A64 – Audit Element Response 3, A65 – Audit Element Response 4, A66 – Audit Element Response 5 | Value: Added 11-16 | |
| A57– Audit Element Type 1, A58– Audit Element Type 2, A59– Audit Element Type 3, A60– Audit Element Type 4, A61– Audit Element Type 5 | Value: Added 2X,2Y,2Z,3A,3B,3C,3D | |
| DescriptionCode | Value: Added 4000, 4010, 4020, 4030, 4040 | |
| TransactionErrorCode | Value: Added 700 | |
| Appendix AA – STATUS CODES | | |
| Appendix A1-Reject Codes for 511-FB | Values: Added; A3, A4 | January 1, 2014 |
| 102-A2 Version/Release Number | Values: Updated for SCRIPT Standard v2013071, Specialized v2013071 | |
| 601-03 Rebates Version Release Number | Values: Updated for Version 06.01 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Walgreens 000842

## II.   PUBLICATION RELEASE OCTOBER 2013

### 1.   Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| DigitalSignatureVersion | New Field and values for SCRIPT Standard Version 2013101 or later. | |
| VitalSign | New Field and values for SCRIPT Standard Version 2013101 or later. | |
| UnitOfMeasure | New Field and values for SCRIPT Standard Version 2013101 or later. | |
| AddressTypeQualifier | Value: Added DIRECT | |
| MeasurementDimension | Sunset of field | |
| MeasurementDataQualifier | Sunset of field | |
| MeasurementUnitCode | Sunset of field | |
| 663-V2 - Prior Authorization Applicability | Sunset of field | |
| 668-V7 - Prior Authorization Comparison Type | Sunset of field | |
| 660-T8 - Prior Authorization Question Code Qualifier | Sunset of field | |
| 664-V3 - Prior Authorization Required Question | Sunset of field | |
| 665-V4 - Prior Authorization Response Type | Sunset of field | |
| 601-04- Record Type | Values: Added EDT; Deleted PAD, PAH, PAT, PDD, PDH, PDT, PFD, PFH, PFT, PQD, PQH, PQT, PTD, PTH, PTT | |
| B45-8H – Intermediary ID Type Code | New field and values for use in Telecommunication Version E.3 or greater | |
| B46-8J – Intermediary ID Type Entity | New field and values for use in Telecommunication Version E.3 or greater | |
| B47-8K – Intermediary ID Qualifier | New field and values for use in Telecommunication Version E.3 or greater | |
| B50-8P – Intermediary ID Relationship Code | New field and values for use in Telecommunication Version E.3 or greater | |
| Appendix DD-RELATIONSHIP CODE VALUES | Added new appendix for fields of B50-8P-Intermediary ID Relationship Code, 143-UW – Other Payer-Patient Relationship Code, 306-C6 – Patient Relationship Code, PatientRelationshipCode | |
| B49-8N – Intermediary ID State/Province Address | New field and values for use in Telecommunication Version E.3 or greater | |
| B53-8S – Response Intermediary Authorization Type ID | New field and values for use in Telecommunication Version E.3 or greater | |
| B55-8U – Intermediary ID Country Code | New field and values for use in Telecommunication Version E.3 or greater | |
| 143-UW – Other Payer-Patient Relationship Code | Values: Added to Appendix DD | |
| PATIENT RELATIONSHIP CODE (306-C6) | Values: Added to Appendix DD | |
| PATIENTRELATIONSHIPCODE | Values: Added to Appendix DD | |
| 549-7F - Help Desk Phone Number Qualifier | Value: Added 04, 05 | |
| 111-AM Segment Identification | Values: Added 19, 36 | |
| Appendix A1-Reject Codes for 511-FB | Values: Added 651-708; Sunset 281, 282, 527, 601, EW, EX (reference sunsetted fields 463-EW and 464-EX) | |
| 463-EW – Intermediary Authorization Type ID | Sunset of field | |
| 970-JH RxNorm Qualifier | Values: Added BN, IN, PIN, MIN, SCF, SBF | |

NCPDP / Forth v Walgreens 000843

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| A25-ZM - Prescriber Alternate ID Qualifier | Value: Changed definition for 09 | |
| Appendix L | Value: Changed definition for 09 | |
| **423-DN - Basis Of Cost Determination and 490-UE - Compound Ingredient Basis Of Cost Determination** | **Value: Changed definition for 08 (Appendix I)** | **April 1, 2014** |
| **Appendix I** | **Value: Changed definition for 08** | **April 1, 2014** |
| **522-FM - Basis Of Reimbursement Determination** | **Value: Changed definition for 12** | **April 1, 2014** |
| 102-A2 Version/Release Number | Values: Updated for SCRIPT Standard  v2013101, Specialized v2013101, Prescription Transfer v3.2, Formulary and Benefit v4.1, Telecommunication vE.3 | |

## JJ.  PUBLICATION RELEASE JANUARY 2014

### 1.  Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Front Matter | Added External Code List Quick Reference Chart and clarity to the external code lists | |

### 2.  Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added 27; Definition Change 43** | **July 1, 2014** |
| Appendix A1-Reject Codes for 511-FB | Values: Added 30, 31; Sunset 477, 526, 577, 578, 579, 580, 581 | |
| 451-EG – Compound Dispensing Unit Form Indicator | Added Editorial Note | |
| 600-28 – Unit of Measure | Added Editorial Note | |
| 600-60 - Branded Generic Co-pay Confidential | Sunset of field | |
| 600-76 Formulary Non-Formulary Co-Pay Confidential | Sunset of field | |
| 601-17 Formulary Product Co-Pay Confidential | Sunset of field | |
| 601-22 - Product Formulary Status Code | Sunset of field | |
| 102-A2 Version/Release Number | Values: Updated for Telecommunication vE.4 | |
| 601-03 Rebates Version Release Number | Values: Updated for Version 07.00 | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000844

## KK. PUBLICATION RELEASE APRIL 2014

### 1. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| 393-MV - Benefit Stage Qualifier | **Values: Added 63** | **October 1, 2014** |
| Appendix A1-Reject Codes for 511-FB | Added usage for Audit Standard Version 30 and greater for this field. Values: Added usage for Audit Standard Version 30 and greater for 01, 02, 04-06, 1R, 15–17, 21, 25, 3P, 3X, 34, 464, 466. 467, 474, 51, 54, 506, 625, 637, 8Z, B2, EM, EZ, E1, R8.  Values: Added new values for Audit Standard Version 30 and greater 709-768; Added new values 769 and 770 | |
| 568-J7 - Payer ID Qualifier | Values: redefined 01 | |
| 339-6C - Other Payer ID Qualifier | Values: redefined 01 | |
| 600-71 - Contracting Organization (PMO) ID Qualifier (Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES) | Values: added X | |
| 601-37 - Data Provider ID Qualifier (Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES) | Values: added X | |
| 600-95 - Plan ID Qualifier (Appendix K ORGANIZATIONAL IDENTIFICATION CODE VALUES) | Values: added X | |
| 111-AM Segment Identification | Values: added 37 | |
| 548-6F - Approved Message Code | Added usage for Audit Standard Version 30 and greater | |
| 252 – Federal DEA Schedule | Added usage for Audit Standard Version 30 and greater | |
| 501-F1 – Header Response Status | Added usage for Audit Standard Version 30 and greater | |
| 466-EZ - Prescriber ID Qualifier | Added usage for Audit Standard Version 30 and greater | |
| 436-E1 – Product/Service ID Qualifier | Added usage for Audit Standard Version 30 and greater | |
| 420-DK – Submission Clarification Code | Added usage for Audit Standard Version 30 and greater | |
| 112-AN Transaction Response Status | Added usage for Audit Standard Version 30 and greater; Values: Added C and R for Audit | |
| 986-KJ - Transmission File Type | Values: Added 1AA and 1AB for Audit | |
| ReasonCode | Created new Appendix EE - RESPONSE MESSAGE USAGE FOR REASONCODE for guidance; Values:Deleted AH, AJ, AK; Added BF and BG | |
| CancelReasonCode | Sunset of field | |
| ClosedReasonCode | Sunset of field | |
| DeniedForCancelReasonCode | Sunset of field | |
| A81 – Medical Rebate Version Release Number | Values: Updated for Version 02.02 | |
| 102-A2 Version/Release Number | Values: Updated for Telecommunication vE5 | |
| 601-03 Rebate Version Release Number | Values: Updated for Version 07.01 | |

National Council for Prescription Drug Programs, Inc
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000845

## LL. PUBLICATION RELEASE JULY 2014
### 1. Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| Front Matter | Added Office of Pharmacy Affairs Identification Code to Section I.d and to the External Code List Quick Reference Chart. Added information on ICD-10 implementation delay | |

### 2. Section II

| FIELD | | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|---|
| 420-DK – Submission Clarification Code | | Values: Added 50, 51 | January 1, 2015 (see limitation below) |
| | 420-DK Submission Clarification Code | 50 - PRESCRIBER'S ACTIVE MEDICARE FEE FOR SERVICE ENROLLMENT STATUS HAS BEEN VALIDATED <br> – Original ECL Emergency Effective date = 01/01/2015 <br> – Implementation of ECL value should be coordinated with effective date of CMS 4159-F and additional associated guidance. | See Modification Column |
| | 420-DK Submission Clarification Code | 51 - PHARMACY'S ACTIVE MEDICARE FEE FOR SERVICE ENROLLMENT STATUS HAS BEEN VALIDATED <br> – Original ECL Emergency Effective date = 01/01/2015 <br> – CMS 4159-F did not include validation of the Medicare enrollment status of the dispensing pharmacy. <br> – ECL implementation date for SSC 51 is on hold until additional CMS guidance or regulations specific to pharmacy becomes available. | See Modification Column |
| 548-6F - Approved Message Code | | Values: Added 30, 31 | January 1, 2015 (see limitation below) |
| | 548-6F Approved Message Code | 30 - PRESCRIBER'S ACTIVE MEDICARE FEE FOR SERVICE ENROLLMENT STATUS HAS BEEN VALIDATED <br> – Original ECL Emergency Effective date = 01/01/2015 <br> – Implementation of ECL value should be coordinated with effective date of CMS 4159-F and additional associated guidance. | See Modification Column |
| | 548-6F Approved Message Code | 31-PHARMACY ACTIVE ENROLLMENT WITH MEDICARE FEE FOR SERVICE REQUIRED. FLAGGED FOR RETROSPECTIVE REVIEW | See Modification Column |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000846

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| | <ul><li>Original ECL Emergency Effective date = 01/01/2015</li><li>CMS 4159-F did not include validation of the Medicare enrollment status of the dispensing pharmacy.</li><li>ECL implementation date for Approved Message Code 31 is on hold until additional CMS guidance or regulations specific to pharmacy becomes available.</li></ul> | |
| Appendix A1-Reject Codes for 511-FB | Values: Added 773-776 | January 1, 2015 (see limitation below) |
| 511-FB Reject Code | 773: PRESCRIBER NOT LISTED WITHIN MEDICARE FEE FOR SERVICE ACTIVE ENROLLMENT FILE <ul><li>Original ECL Emergency Effective date = 01/01/2015</li><li>Implementation of ECL value should be coordinated with effective date of the final rule. CMS 4159-F applicability date for prescriber enrollment requirements = 06/01/2015</li><li>November 2014 DERF to change reject code description to:  PRESCRIBER IS NOT LISTED ON MEDICARE ENROLLMENT FILE.</li></ul> | See Modification Column |
| 511-FB Reject Code | 774 - PRESCRIBER ENROLLMENT WITH MEDICARE FEE FOR SERVICE HAS TERMINATED <ul><li>Original ECL Emergency Effective date = 01/01/2015</li><li>Implementation of ECL value should be coordinated with effective date of the final rule. CMS 4159-F applicability date for prescriber enrollment requirements = 06/01/2015</li><li>November 2014 DERF to change the Reject Code definition to: PRESCRIBER MEDICARE ENROLLMENT PERIOD IS OUTSIDE OF CLAIM DATE OF SERVICE</li></ul> | See Modification Column |
| 511-FB Reject Code | 775 - PHARMACY NOT LISTED WITHIN MEDICARE FEE FOR SERVICE ACTIVE ENROLLMENT FILE <ul><li>Original ECL Emergency Effective date = 01/01/2015</li><li>CMS 4159-F did not include validation of the Medicare enrollment status of the dispensing pharmacy.</li><li>ECL implementation date for reject code 775 is on hold until additional CMS guidance or regulations specific to pharmacy enrollment becomes available.</li></ul> | See Modification Column |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000847

| FIELD | MODIFICATION | Emergency ECL Available For Use Date |
|---|---|---|
| 511-FB Reject Code | **776 - PHARMACY ENROLLMENT WITH MEDICARE FEE FOR SERVICE HAS TERMINATED**<br>– **Original ECL Emergency Effective date = 01/01/2015**<br>– **CMS 4159-F did not include validation of the Medicare enrollment status of the dispensing pharmacy.**<br>– **ECL implementation date for Reject Code 776 is on hold until additional CMS guidance or regulations specific to pharmacy enrollment becomes available** | **See Modification Column** |
| RxFillIndicator | New Field and values for SCRIPT Standard Version 2014071 or later. | |
| PrescriptionPreviouslyFilled | New Field and values for SCRIPT Standard Version 2014071 or later. | |
| TransferRequest | New Field and values for SCRIPT Standard Version 2014071 or later. | |
| TransferType | New Field and values for SCRIPT Standard Version 2014071 or later. | |
| RxFillConfirmIndicator | New Field and values for SCRIPT Standard Version 2014071 or later. | |
| BodyType | Values: Changed Name of Code for RefillRequest and RefillResponse and added 4 new codes for SCRIPT Standard | |
| QuantityCodeListQualifier | Values: Added new code QT | |
| ReasonCode | Values: Added new codes CQ-CY | |
| Appendix EE-Response Message Usage For Reason Code | Added ReasonCode17 column and new values of CQ-CY to Subsets of ReasonCode table; Added new value of RxTransferResponse (ReasonCode17) to ReasonCode Useage by Transaction table. | |
| DeliveryRequest | New Field and values for SCRIPT Standard Version 2014072 or later. | |
| DeliveryLocation | New Field and values for SCRIPT Standard Version 2014072 or later. | |
| Species | New Field and values for SCRIPT Standard Version 2014072 or later. | |
| FillNumber | Added usage for Specialized and comment to Field Limitation | |
| Appendix BB Specialty Code Values | Added note regarding restricted use of value for Veterinarians | |
| DrugProductCodedQualifier | Deleted - Incorrectly listed as separate element. See AllergyDrugProductCodedQualifier | |
| Appendix Y – Identification Code Values | Values: Added UU | |
| A28-ZR – Adjudicated Payment Type | Values: Added 9 | |
| Appendix A1-Reject Codes for 511-FB | Values: Added 771, 772 | |
| 474-8E - DUR/PPS Level Of Effort | Values: 11-15 Descriptions modified | |
| 102-A2 Version/Release Number | Values: Updated for Prescription Transfer v33, SCRIPT Standard v2014071, SCRIPT Standard v2014072, Specialized v2014072, | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000848

## MM.  PUBLICATION RELEASE OCTOBER 2014
### 1.  Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| **419-DJ – Prescription Origin Code** | **Values: 3=Modified Definition** | **April 1, 2015** | |
| **548-6F - Approved Message Code** | **Values: Added 32** | **April 1, 2015** | |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added 777** | **April 1, 2015** | |
| InsulinDependent | New Field and values for SCRIPT Standard Version 2014101 or later. | | |
| HasAutomatedInsulinDevice | New Field and values for SCRIPT Standard Version 2014101 or later. | | |
| SupplyIndicator | New Field and values for SCRIPT Standard Version 2014101 or later. | | |
| B63-1N - Alternatives List Type | New Field and values for Formulary and Benefit Standard Version 42 or later. | | |
| 914-B5 - Drug Qualifier-Step Drug | Sunset Field | | |
| 964-JA - Product Type | Values: Sunset 2 and 5; 0 is not allowed to be used; 7 and 8 modified definition; "Any" provided definition | | |
| 601-04- Record Type | For Formulary and Benefit - Values: Added AGP and MGP; Modify definitions ADT, GHD, MDT<br>For Post Adjudication – Values: Added TD, TF, TT | | |
| 912-B3 - Coverage List Type | Values: Added PR, SG; Definition modified for SM | | |
| APPENDIX B – REFERENCE CODES | Value: Modified definition of Representative NDC | | |
| APPENDIX U – COVERAGE TYPE CONSTRAINTS CODE VALUES | Value: Added PR | | |
| 102-A2 Version/Release Number | Values: Updated for Telecommunication vE6, Post Adjudication v44, Formulary and Benefit v42, SCRIPT Standard v2014101, Specialized v2014101 | | |

## NN.  PUBLICATION RELEASE JANUARY 2015
### 2.  Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| **548-6F - Approved Message Code** | **Values: Added 033** | **July 1, 2015** | |
| **Appendix A1-Reject Codes for 511-FB** | **Values:Definition change for 607, 610, 611, 769, 770, 773, 774; Added 820, 821, 822, 823** | **July 1, 2015** | |
| 924-DH First Copay Term | Values: F redefined | | |
| B67 Accumulator Action Code | New Field and values for Benefit Integration Standard Version 10 or later. | | |
| B69 Accumulator Balance Benefit Type | New Field and values for Benefit Integration Standard Version 10 or | | |

NCPDP / Forth v Walgreens 000849

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| | later. | | |
| B70 Accumulator Balance Qualifier | New Field and values for Benefit Integration Standard Version 10 or later. | | |
| B73 Accumulator Change Source Code | New Field and values for Benefit Integration Standard Version 10 or later. | | |
| B74 Accumulator Network Indicator | New Field and values for Benefit Integration Standard Version 10 or later. | | |
| B77 Accumulator Specific Category Type | New Field and values for Benefit Integration Standard Version 10 or later. | | |
| B79 Document Reference Identifier Qualifier | New Field and values for Benefit Integration Standard Version 10 or later. | | |
| B80 Optional Data Indicator | New Field and values for Benefit Integration Standard Version 10 or later. | | |
| 204 Adjustment Reason Code | Field and values added for use for Benefit Integration Standard Version 10 or later. | | |
| 212 Benefit Type | Added for use for Benefit Integration Standard Version 10 or later with new values. | | |
| 686 Brand/Generic Indicator | Added for use for Benefit Integration Standard Version 10 or later | | |
| 408-D8 Dispense As Written (DAW)/ Product Selection Code | Added for use for Benefit Integration Standard Version 10 or later | | |
| 702-MC  File Type | Added for use for Benefit Integration Standard Version 10 or later | | |
| 257 Formulary Status | Added for use for Benefit Integration Standard Version 10 or later with new values | | |
| 266 In Network Indicator | Added for use for Benefit Integration Standard Version 10 or later with new values | | |
| 305-C5 Patient Gender Code | Added for use for Benefit Integration Standard Version 10 or later | | |
| Appendix DD                306-C6 Patient Relationship Code | Added for use for Benefit Integration Standard Version 10 or later | | |
| 324-CO Patient State/Province Address | Added for use for Benefit Integration Standard Version 10 or later | | |
| 436-E1 Product/Service ID Qualifier | Added for use for Benefit Integration Standard Version 10 or later | | |
| 601-04- Record Type | Added for use for Benefit Integration Standard Version 10 or later with new values | | |
| 202-B2 Service Provider ID Qualifier | Added for use for Benefit Integration Standard Version 10 or later | | |
| 888 Submission Number | Added for use for Benefit Integration Standard Version 10 or later and new values | | |
| 601-26 Therapeutic Class Code Qualifier | Added for use for Benefit Integration Standard Version 10 or later | | |
| 112-AN Transaction Response Status | Added for use for Benefit Integration Standard Version 10 or later and | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000850

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| | new values | | |
| 986-KJ Transmission File Type | Added for use for Benefit Integration Standard Version 10 or later and new values | | |
| 880-K6 Transmission Type | Added for use for Benefit Integration Standard Version 10 or later | | |
| 102-A2 Version/Release Number | Values: Updated for Benefit Integration v10, Formulary and Benefit v43 | | |
| Appendix A1-Reject Codes for 511-FB | Values: Added 816, 817, 818, 819:Definition Change-R0 Values included for use for Benefit Integration Standard Version 10 or later: 02, 05, 06, 09, 1R, 10, 11, 15, 52, 65, 67, 69, 85, 95, 96, 97, 99, CA, DU,                                          New values added for use for Benefit Integration Standard Version 10 or later: 778-815 | | |
| Appendix I 423-DN Basis of Cost Determination | Values: Added 15 | | |
| Appendix I 490-UE Compound Ingredient Basis of Cost Determination | Values: Added 15 | | |
| 522-FM Basis of Reimbursement Determination | Values: Added 22 | | |
| ReasonCode and Appendix EE | Values: Added CZ, DA | | |

## OO.   PUBLICATION RELEASE APRIL 2015
### 1.   Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| **420-DK – Submission Clarification Code** | **Values: Added 52** | **October 15, 2015** | |
| **420-DK – Submission Clarification Code** | **Values: 49-Changed effective date for use** | **December 1, 2015** | **Changed from April 1, 2013 to December 1, 2015** |
| 548-6F Approved Message Code | Values: Added 034-040 | | |
| 132-UH – Additional Message Information Qualifier | Values: Added 11-13 | | |
| Appendix A1-Reject Codes for 511-FB | Values:Added 825 | | |
| NoKnownAllergies | Format:Changed to x(1) and added use by SCRIPT Standard Version 2015041 or later | | |
| ReactionCoded | Values: Added *or SNOMED CT® concepts in the Situation with Explicit Context (243796009) hierarchy to allowed values* | | |
| APPENDIX B – REFERENCE CODES, 4. Value Definiton | Value: RT- National Drug File Reference (NDF-RT) clarified definition | | |

NCPDP / Forth v Walgreens 000851

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| 150 – Pharmacy Class Code Qualifier | Value: Corrected typo for 2=Pharmacy Class from Pharmacy Dispenser Type | | |
| 102-A2 Version/Release Number | Values: Updated for SCRIPT Standard and Specialized v2015041 | | |

## PP. PUBLICATION RELEASE JULY 2015

### 1. Section I

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| I. INTRODUCTION<br>D. NCPDP Use of External Code Lists and Vocabularies<br>20.External Code Lists Quick Reference Chart | Values: Updated 6 and 7 | | |

### 2. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added 828** | **January 1, 2016** | |
| Appendix A1-Reject Codes for 511-FB | Values:Added 824, 826; 827 Sunset 1V, 1W, RV, PB, 555 for use in the Telecommunication Standard Version E7 or higher;Sunset 84.Limitation for Use: 70, 75, 76 (see **Emergency EC 828**) | | |
| OtherReason | Sunsetted use by Versions 2015071 or later of SCRIPT Standard | | |
| Smoker | Sunsetted use by Versions 2015071 or later of Specialized | | |
| ReasonForMTMServiceCodeQualifier | Added for use by Version 2015071 or later of SCRIPT Standard<br>Values: Deleted 1; Added LD | | |
| RouteOfAdministrationQualifier | Added for use by Version 2015071 or later of Specialized | | |
| TargetedTypeOfServiceCodeQualifier | Added for use by Version 2015071 or later of SCRIPT Standard<br>Values: Added CPT4, HCPCS, LD | | |
| TypeOfServiceCodeQualifier | Added for use by Version 2015071 or later of SCRIPT Standard<br>Values: Deleted 1; Added CPT4, HCPCS, LD | | |
| TypeOfServiceGroupSetting | Added for use by Version 2015071 or later of SCRIPT Standard | | |
| AlternateContactRelationship | New Field: Added for use by Version 2015071 or later of SCRIPT Standard and Specialized | | |
| DiluentAmountQuantityUnitOfMeasureCode | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |
| DispensedPackageMethod | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |
| FinancialGuarantorRelationship | New Field: Added for use by Version 2015071 or later of Specialized | | |
| HospiceIndicator | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000852

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| | and Specialized | | |
| InjuryRelated | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |
| IVAccessTypeCode | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |
| PayerType | New Field: Added for use by Version 2015071 or later of Specialized | | |
| PaymentType | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |
| ProphylacticOrEpisodic | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |
| SubstanceLevelQualifier | New Field: Added for use by Version 2015071 or later of SCRIPT Standard and Specialized | | |
| SubstanceTypeQualifier | New Field: Added for use by Version 2015071 or later of SCRIPT Standard and Specialized | | |
| TreatmentIndicator | New Field: Added for use by Version 2015071 or later of SCRIPT Standard | | |
| DeliveryLocation | Values: Added Agency Of Service and Provider | | |
| 247 – Eligibility/Patient Relationship Code | Values: move to Appendix FF | | |
| FrequencyOfEncountersApprovedCodeQualifier | Values: Renamed 1 to LD | | |
| MTMActionCodeQualifier | Values: Deleted 1; Added CPT4, HCPCS, LD | | |
| ReasonCode | Values: Added DB-DH, DJ-DM | | |
| ResultOfActionCodeQualifier | Values: Deleted 1; Added LD | | |
| 109-A9 Transaction Count | Values: Deleted 2-4 | | Used in Telecommunication Standard Versions E6 or prior. Value was sunsetted and cannot be used in version E7 and higher versions. |
| DescriptionCode | Values: Added 144 | | |
| APPENDIX B – REFERENCE CODES 1. PRODUCT/SERVICE QUALIFIER | Values: Corrected Name 7, 8, 14, 16, 17, 19, 25, 32, and 33; Added 42-44 | | |
| APPENDIX B – REFERENCE CODES 2. DRUG REFERENCE VALUES | Values: Corrected Name E, G, FG, FL, MD, MG and GFC; Added GMP, GPI, and GSP; Deleted DC | | |
| APPENDIX B – REFERENCE CODES 3. PRODUCT QUALIFIER | Values: Added GMP, GPI, and GSP; Deleted MFG | | |
| APPENDIX B – REFERENCE CODES 4. VALUE DEFINITION | Added Name and Definitions for Gold Standard Marketed Product Identifier (MPid), Gold Standard Product Identifier (ProdID), Gold Standard Specific Product Identifier (SPID), Logical Observation Identifier Names and Codes (LOINC), Truven  Micromedex RedBook V3 (Advanced): CG (composite generic); Deleted Micromedex/Medical Economics Generic Formulation Code (GFC), Micromedex/Medical Economics Generic Master (GM); Updated Name and Defintion for | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000853

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| | Current Dental Terminology (CDT), Medi Span's Drug Descriptor ID (DDID), Medi-Span's Generic Product Identifier (GPI); Updated Definition for American Hospital Formulary Service (AHFS), First DataBank Formulation ID (GCN), First DataBank Medication ID (FDB MedID), First DataBank SmartKey, The Systematized Nomenclature of Medicine Clinical Terms® (SNOMED), U.S. Pharmacopoeia (USP): Updated Name for First DataBank Clinical Formulation ID Sequence Number (GCN_SEQNO), First DataBank Ingredient List ID (HICL_SEQNO), Truven/Micromedex Generic Formulation Code (GFC), Truven/Micromedex Generic Master (GM) | | |
| Appendix V - CODE SET QUALIFIER VALUES | Added new fields SubstanceLevelQualifier and SubstanceTypeQualifier | | |
| APPENDIX EE – RESPONSE MESSAGE USAGE FOR REASONCODE 1. SUBSETS OF REASONCODE VALUES ALLOWED FOR USE IN SPECIFIC TRANSACTION RESPONSES | Values: Added ReasonCode18 and ReasonCode19 | | |
| APPENDIX EE – RESPONSE MESSAGE USAGE FOR REASONCODE 2. REASON CODE ALLOWED USAGE BY TRANSACTION TYPE | Values: Added Transaction value of PDMPStatesRequested for ReasonCode19; Added Response Status of Dispensed or Partially Dispensed for ReasonCode18;Changed Refill Response Status from Not Filled to Not Dispensed | | |
| Appendix FF - INDIVIDUAL RELATIONSHIP CODES | New Appendx Added | | |
| 102-A2 Version/Release Number | Values: Updated for SCRIPT Standard and Specialized v2015071, Telecommunication Standard vE7 | | |

## QQ. PUBLICATION RELEASE OCTOBER 2015
### 1. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| **Appendix A1-Reject Codes for 511-FB** | **Values: Added 829; Description Modified 823** | **April 1, 2016** | |
| **Appendix A1-Reject Codes for 511-FB** | **Values: Description Modified 769, 770** | **July 1, 2015** | **Since the modification to the description was for clarity, the original date of ECL Availability for Use remains the same.** |
| Appendix A1-Reject Codes for 511-FB | Values:Added 830; | | |

NCPDP v Smith v Walgreens 000854

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| 912-B3 - Coverage List Type | Value: Added SP | | |
| 964-JA - Product Type | Value: Added B | | |
| APPENDIX H – HEALTH CARE ID CARD VALUES - A35 Health Care ID Card Qualifier Codes, A36 Card Purpose Code | For A35 Values: Added CT Changed description CP and GR For A36 Values: Added C and W Added Section 3 for B94 with values | | |
| Appendix U – COVERAGE TYPE CONSTRAINTS CODE VALUES for TEXT MESSAGE TYPE (A46-1S) and RESOURCE LINK TYPE (968-JF) | Value: Added SP | | |
| Appendix Y - IDENTIFICATION CODE VALUES for ProviderIdentification, PrescriberIdentification, SupervisorIdentification | Value: Added SC | | |
| 102-A2 Version/Release Number | Values: Updated for Formulary and Benefit v44 | | |

### RR. PUBLICATION RELEASE JANUARY 2016
#### 1. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| Appendix A1-Reject Codes for 511-FB | Values: Added 832; 833 | July 1, 2016 | Telecom. ECL Emergency Implementation Dt. Is July 1, 2016 |
| Appendix A1-Reject Codes for 511-FB | Values: Modified for Restricted Use 569 | July 1, 2016 | Reject Code 569 must not be sent with Reject Code 829 as Reject Code 829 is a reject that cannot be appealed. Telecom Emergency Implementation Date for restricted use of the value 569 is July 01, 2016. |
| Appendix A1-Reject Codes for 511-FB | Values: Modified for Restricted Use 829 | July 1, 2016 | Reject Code 829 must not be sent with Reject Code 569 as Reject Code 829 is a reject that cannot be appealed. Telecom Emergency Implementation Date for restricted use of the value 829 is July 01, 2016. |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000855

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| 548-6F Approved Message Code | Values: Added 041-043 | July 1, 2016 | Telecom. ECL Emergency Implementation Dt. Is July 1, 2016 |
| 548-6F Approved Message Code | Values: Modified for Restricted Use 024 | July 1, 2016 | As of the applicability date of CMS 4159-F (423.120 (c)(6)), Approved Message Code 024 will no longer be valid for Medicare Part D claims. Refer to alternate reject code/submission clarification code/approved message code when NPI number cannot be found. Telecom Emergency Implementation Date for restricted use of the value 024 is July 01, 2016. |
| 548-6F Approved Message Code | Values: Modified for Restricted Use 026, 027, 028 | July 1, 2016 | As of the 01/01/2016 effective date of MACRA legislation section 507 and the applicability date of CMS 4159-F (423.120 (c)(6)), )), Approved Message Code 026, 027, 028 will no longer be valid for Medicare Part D claims. Telecom Emergency Implementation Date for restricted use of the values 026, 027, 028 is July 01, 2016. |
| 420-DK – Submission Clarification Code | Value: Added 53, 54 | July 1, 2016 | Telecom. ECL Emergency Implementation Dt. Is July 1, 2016 |
| 420-DK – Submission Clarification Code | Value: Modified for Restricted Use 42 | July 1, 2016 | Value of 42 does not apply to prescriber Medicare enrollment validation. Telecom Emergency Implementation Date for restricted use of the value 42 is July 01, 2016. |

NCPDP Foth v Walgreens 000856

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| Appendix A1-Reject Codes for 511-FB | Values:Added 831 | | |
| 418 DI – Level of Service | Value: Added 7 | | |
| Appendix L Provider Identification Code Values 466 EZ - Prescriber ID Qualifier | Value: Added 18 | | **Allowed for use in the next HIPAA-named version and greater of the Telecommunication Standard. Not for use in the current HIPAA-named version of D.0. When used, the Prescriber ID (411-DB) must be a single zero (0).** |
| 102-A2 Version/Release Number | Values: Updated for Telecommunication vE8 and Batch v13 | | |

SS.      PUBLICATION RELEASE APRIL 2016

2.      Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| Appendix V – Code Set Qualifier Values | Updated name change for DoseFormQualifier to DoseUnitOfMeasureQualifier | | |
| Appendix W – Dose Range Values | Removed appendix and moved values with each field: | | |
| Appendix X Modifier Values | Relettered to Appendix W. Added new fields VariableMeasurementFrequencyModifier, VariableMeasurementIntervalModifier, VariableMeasurementTimingModifier | | |
| Appendix Y Identification Code Values | Relettered to Appendix X. Added values RA, RB, RC. | | |
| Apprendix Z – Country Codes | Removed appendix and moved values with each field: B34-1U Authorized Representative Country Code, | | |
| Appendix AA Status Codes | Relettered to Appendix Y | | |
| Appendix BB – Specialty Code Values | Removed appendix and moved values with each field: | | |
| Appendix CC Other Amount Values | Relettered to Appendix Z | | |
| Appendix DD Relationship Code Values | Relettered to Appendix AA | | |
| Appendix EE Response Message Usage for ReasonCode | Relettered to Appendix BB. Updated for new values DN-FV. | | |
| Appendix FF Individual Relationship Codes | Relettered to Appendix CC | | |
| AddressTypeQualifier | Values: Added REMS | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000857

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| BodyType | Values: For SCRIPT Added REMSInitiationRequest, REMSInitiationResponse, REMSRequest, REMSResponse | | |
| DescriptionCode | Value: Corrected capitalization within description of 144 | | |
| DoseFormQualifier | Name: Changed to DoseUnitOfMeasureQualifier | | |
| FacilityIdentification | Value: Added RB | | |
| PatientIdentification | Value: Added RA | | |
| PrescriberIdentification | Value: Added RC | | |
| PAStructuresVersion | Field sunsetted | | |
| IVAccessCatheterTipCode | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| IVAccessDeviceTypeCode | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| IVInfusionTypeCode | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| MeasurementDurationTextQualifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix V | | |
| MeasurementDurationTriggerTextQualifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix V | | |
| MeasurementFrequencyUnitsQualifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix V | | |
| MeasurementIntervalUnitsQualifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix V | | |
| MeasurementTimingEventQualifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix V | | |
| MeasurementTimingModifierQualifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix V | | |
| MeasurementTimingUnitsQualifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix Y | | |
| PAPriorityIndicator | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| PharmacyToTitrateDose | New Field: Added for use by Version 2016041 or later of SCRIPT Standard and Specialized | | |
| PrescriberCheckedREMS | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| REMSPatientRiskCategory | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| TitrationDoseMeasurementVitalSign | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| VariableMeasurementFrequencyModifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix W | | |
| VariableMeasurementIntervalModifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix W | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000858

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| VariableMeasurementTimingModifier | New Field: Added for use by Version 2016041 or later of SCRIPT Standard Added to Appendix W | | |
| WoundLocationCode | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| WoundLateralityCode | New Field: Added for use by Version 2016041 or later of SCRIPT Standard | | |
| ReasonCode | Values: Added DN through FV. Updated Appendix BB. | | |
| MessageRequestCode | Values: Added OS | | |
| 102-A2 Version/Release Number | Values: Updated for SCRIPT and Specialized Version 2016041 and Telecommunication vE8 and Batch v13 | | |

**TT. PUBLICATION RELEASE JULY 2016**

    **1. Section II**

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| Appendix EE – Audit Element Response Code Values | New Appendix added for fields A62-A66 Audit Element Response 1 - 5 | | |
| Appendix FF – Audit Element Type Code Values | New Appendix added for fields A57-A61 Audit Element Type 1 - 5 | | |
| Appendix DD – Version Release Number | New Appendix added for 102-A2 Version/Release Number, DatatypesVersion, ECLVersion, StructuresVersion, Transaction Version, TransportVersion, PAStructuresVersion, 601-03 Rebate Version Release Number and A81 Medical Rebate Version Release Number. Updated Appendix to add SCRIPT Standard Implementation Guide Version 2016071, Prescription Transfer Standard Implementation Guide Version 34, Post Adjudication Standard Implementation Guide Version 45, Audit Transaction Standard Implementation Guide Version 31 and Prior Authorization Transfer Standard Implementation Guide Version 21. | | |
| Appendix E - Reconciliation Reason Codes for Detail and Rebate Records | Combined two tables into one. | | |
| Appendix N - Prior Authorization Code Values | Split into two tables. | | |
| Appendix BB – Response Message Usage For Reasoncode | Reformatted table to merge both tables. | | |
| Appendix GG – Basis of Calculation Code Values | New Appendix for 573-4V Basis of Calculation-Coinsurance, 347-HJ Basis of Calculation-Copay, 346-HH Basis of Calculation-Dispensing Fee, 348-HK Basis of Calculation-Flat Sales Tax, 349-HM Basis of Calculation-Percentage Sales Tax | | |
| Appendix HH – Discrepancy Code Values | New Appendix for A68 Discrepancy Code 1, A69 Discrepancy Code 2, A70 Discrepancy Code 3 | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP Forth v Walgreens 000859

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| Appendix II – Segment Qualifier Code Values | New Appendix for 644-XR Segment Qualifier 1, 645-XS Segment Qualifier 2, 646-XT Segment Qualifier 3, 647-XU Segment Qualifier 4, 648-XV Segment Qualifier 5, 649-XW Segment Qualifier 6 | | |
| Appendix JJ – Invoice Type Code Values | New Appendix for 170-WB Invoice Type 1, 171-WC Invoice Type 2, 172-WD Invoice Type 3, 173-WF Invoice Type 4, 174-WG Invoice Type 5 | | |
| DigestMethod | New Field: Added for use by Version 2016071 or later of SCRIPT Standard | | |
| FlavoringRequested | New Field: Added for use by Version 2016071 or later of SCRIPT Standard | | |
| PAProcessorIdentification | New Field: Added for use by Version 2016071 or later of SCRIPT Standard and to Appendix X | | |
| UrgencyIndicatorCode | New Field: Added for use by Version 2016071 or later of SCRIPT Standard | | |
| 420-DK – Submission Clarification Code | Field size: from 2 to 3 Republication (Editorial Correction) 20160822: The field size change is **not** applicable to Telecommunication, Workers' Compensation/Property & Casualty Universal Claim Form and the Universal Claim Form for the ECL publication of 201607 and has been corrected accordingly. | | |
| Appendix A1-Reject Codes for 511-FB | Modified Values: 386, EV, N7, N8, N9 within value descriptin to reflect updated field name of Prior Authorization ID | | |
| Appendix B2 – Drug Reference Values | Deleted Value GFC for Truven/Micromedex Generic Formulation Code. Value GFC is a duplicate of Value E in the same appendices. | | |

### UU. PUBLICATION RELEASE OCTOBER 2016
#### 1. Section II

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| B95-3Z –Facility ID Qualifier | New field and values. Used in Telecommunication Standard Version E9 or greater but not in lower versions. | | |
| C02-4P – Original Manufacturer Product ID Qualifier | New field and values. Used in Telecommunication Standard Version E9 or greater but not in lower versions. | | |
| 522-FM - Basis Of Reimbursement Determination | New value 23 added | | |
| 420-DK – Submission Clarification Code | Field size: from 2 to 3 for Telecommunication Standard Version E9 and greater. The field size change is **not** applicable to Workers' Compensation/Property & Casualty Universal Claim Form or the Universal Claim Form. | | |
| AllergyDrugProductCodedQualifier | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and greater. | | |

NCPDP Smith v Walgreens 000860

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| NoKnown | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and greater. | | |
| SNOMEDAdverseEventCode | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and greater. | | |
| SourceOfInformation | Editorial Correction to add SCRIPT Standard to usage—Used in SCRIPT Version 2015041 and greater. | | |
| Appendix A1-Reject Codes for 511-FB | Added Values: 834-840 Modified Values: 280 within value description to reflect updated field name of Prior Authorization ID; 586 to add field B95-3Z to Field # Possibly in Error column | | |
| C05-4Q Benefit Stage Range End Qualifier | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. | | |
| C07-4S Benefit Stage Range Start Qualifier | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. | | |
| C08-4T Conditional Gender Code | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. | | |
| C10-4Z Conditional Maximum Age Limit Qualifier | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. | | |
| C12-6H Conditional Minimum Age Limit Qualifier | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. | | |
| C29-8W Non-Listed LTC Pharmacy Status | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. New Appendix KK Pharmacy Status Codes | | |
| C30-8X Non-Listed Mail Pharmacy Status | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. New Appendix KK Pharmacy Status Codes | | |
| C31-8Y Non-Listed Multi-Source Brand Formulary Status | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Added to Appendix G-Formulary Status Codes. | | |
| C32-8Z Non-Listed Retail Pharmacy Status | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. New Appendix KK Pharmacy Status Codes | | |
| C33-9B Non-Listed Specialty Pharmacy Status | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. New Appendix KK Pharmacy Status Codes | | |
| C38-9H Pharmacy Network Status | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. New Appendix KK Pharmacy Status Codes | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000861

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| C42-9N Specialty Product Benefit Indicator | New field and values. Used in Formulary and Benefit Standard Version 50 or greater but not in lower versions. | | |
| 601-04- Record Type | Values for Formulary and Benefit: Added ALD,ALH,ALT,AGH,AGT,CPD,CPH,CPT,CSD,CSH,CST,GLD,GLH,GLT,GMD,G MH,GMT,MED,MEH,MET,PCD,PCH,PCT,PND,PNH,PNT,PRD,PRH,PRT,PED, PEH,PET,QLD,QLH,QLT,SPD,SPH,SPT,SMD,SMH,SMT,STD,STH,STT for use in Formulary and Benefit Standard Version 50 or greater but not in lower versions. Modified definitions AGP,AHD,ATR,ADT to remove "Formulary" Modified definitions XDT,XHD,XTR to remove "List" Sunset CDT,CRT,CHD,CTR,GDA,GDT,DDT,QDT,RRT,MGP,MDT,GHD,GTR,TDT,EDT for use in Formulary and Benefit Standard Versions 44 and lower but not in 50 and higher versions. | | |
| B63-1N Alternatives File Type | Name change from Alternatives List Type and Definition Change | | |
| 908-BW - Copay List Type | Sunset of field and values | | |
| 912-B3 - Coverage List Type | Sunset of field and values | | |
| 916-B7 - Product Reference Qualifier | Name change from Drug Reference Qualifier and Definition Change Changed name in Appendix B2 | | |
| 918-B9 Product Reference Qualifier-Alternative | Name change from Drug Reference Qualifier-Alternative and Definition Change Changed name in Appendix B2 | | |
| 920-CT - Product Reference Qualifier-Source | Name change from Drug Reference Qualifier-Source and Definition Change Changed name in Appendix B2 | | |
| 922-CV - Product Reference Qualifier-Step Product | Name change from Drug Reference Qualifier-Step Drug and Definition Change Changed name in Appendix B2 | | |
| 927-FP - Formulary Status- Appendix G FORMULARY STATUS CODES | Values: Added N, O, P, X, Y; Sunset 0-99 AND moved to Appendix G | | |
| 928-FR - File Action | Name Change from List Action and Defintion Change | | |
| 946-GT - Non-Listed Single Source Brand Formulary Status | Name Change from Non-Listed Prescription Brand Formulary Status Changed name in Appendix G and updated values | | |
| 947-GU Non-Listed Prescription Generic Formulary Status - Appendix G FORMULARY STATUS CODES | Values: added N,O,P,X and Y and sunsetted values 0,1,2,3,4,5 and 6-99 | | |
| 948-GV Non-Listed Brand Over The Counter | Values: added N,O,P,X and Y and sunsetted values 0,1,2,3,4,5 and 6-99 | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000862

| FIELD | MODIFICATION | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|
| Formulary Status - Appendix G FORMULARY STATUS CODES | | | |
| 949-GW Non-Listed Generic Over The Counter Formulary Status - Appendix G FORMULARY STATUS CODES | Values: added N,O,P,X and Y and sunsetted values 0,1,2,3,4,5 and 6-99 | | |
| 950-GX Non-Listed Supplies Formulary Status - Appendix G FORMULARY STATUS CODES | Values: added N,O,P,X and Y and sunsetted values 0,1,2,3,4,5 and 6-99 | | |
| 956-HS – Preference Level | Field and Values Definition Changes | | |
| 961-HX – Product/Service ID Qualifier-Step Product | Name Change from Product/Service ID Qualifier-Step Drug and Definition Change Updated Appendix B1 | | |
| 968-JF – Resource Link Type | Sunset of field and values and Appendix U – Coverage Type Constraints Code Values | | |
| A46-1S – Text Message Type | Sunset of field and values and Appendix U – Coverage Type Constraints Code Values | | |
| 202 B2 – Service Provider ID Qualifier | Added use in Formulary and Benefit Standard Version 50 or greater but not in lower versions. | | |
| 474-8E - DUR/PPS Level Of Effort (DERF 1359) | Values: Added 16-22; 15 removed "AND/OR a sterile or negative pressure environment" from description. | | |
| B47-8K – Intermediary ID Qualifier (DERF 1417) | Values: 11 and 12 modified description for clarity. | | |
| B46-8J – Intermediary ID Type Entity (DERF 1418) | Value: 06 sunset | | |
| APPENDIX DD –VERSION/RELEASE NUMBER 102-A2 Version/Release Number | Added Version 50 for Formulary and Benefit Standard  and Version E9 for Telecommunication Standard | | |

**VV.** PUBLICATION RELEASE JANUARY 2017

    **1.** **Section II**

| FIELD | MODIFICATION | DERF | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|---|
| 548 6F - Approved Message Code | Value: Add 044 | 1444 | July 1, 2017 | To be returned when reject code 876 applied and SCC 42 was accepted. Telecom. ECL Emergency Implementation Dt. Is July 1, 2017 |
| 511-FB - Reject Code - Appendix A1-Reject Codes for 511-FB | Value: Add 876 | 1444 | July 1, 2017 | Additional messaging should reflect criteria that failed such as age, drug |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Walgreens 000863

| FIELD | MODIFICATION | DERF | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|---|
| | | | | qty, day supply etc.Telecom. ECL Emergency Implementation Dt. Is July 1, 2017 |
| 511-FB - Reject Code - Appendix A1-Reject Codes for 511-FB | Value: Add 877-879 | 1462 | July 1, 2017 | Telecom. ECL Emergency Implementation Dt. Is July 1, 2017 Only used for E1 transactions |
| 492-WE – Diagnosis Code Qualifier | Value: Add 08;change definition for 07 | 1461 | | |
| 475-J9 – DUR Co-Agent ID Qualifier Appendix B1 and B4 | Value: Add 46; Definition for *American Psychiatric Association Diagnostic Statistical Manual of Mental Disorders* changed to reflect DSM5. | 1461 | | |
| CoAgentQualifier Appendix B1 and B4 | Value: Add 46; Definition for *American Psychiatric Association Diagnostic Statistical Manual of Mental Disorders* changed to reflect DSM5. | 1461 | | |
| D06 Lock Obtained | New field and values. Used in Benefit Integration Standard Version 11 or later. | 1386 | | |
| C95-KQ Patient Pay Component Qualifier | New field and values. Used in Benefit Integration Standard Version 11 or later. | 1346 | | |
| D07 Process Override | New field and values. Used in Benefit Integration Standard Version 11 or later. | 1386 | | |
| D13 Spending Account Type | New field and values. Used in Benefit Integration Standard Version 11 or later. | 1386 | | |
| 436 E1 – Product/Service ID Qualifier-Appendix B3 | Value: Add 45 for use in Benefit Integration Standard Version 11 or greater | 1432 | | |
| B67 Accumulator Action Code | Values: Add AJ,CR,HI,HP,IP,MA,PD,RL,RV,VB with Value Limitation of use for Single Book Record Transactions Only; Add Value Limitation for existing values of 00-05,07,09-11,16,20-21,41,90-92,C1-C4,M1-M4,S1,T1-T4,SH for use in Dual Book Record Transactions Only. | 1386 | | |
| B70 Accumulator Balance Type | Name: From Accumulator Balance Qualifier and field limitation for use. | 1386 | | |
| 511-FB – Reject Code - Appendix A1-Reject Codes for 511-FB | For Benefit Integration Standard: Values:**797**-sunset with value limitation added *Used only in Benefit Integration Standard Version 10 only;* **812**-change field possibly in error from B84; **789** add field possibly in error of B67; Add new **841-843** | 1386 | | |
| AccumulatorActionCode | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | 1386 | | |
| AccumulatorBalanceBenefitType | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | 1386 | | |
| AccumulatorBalanceType | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | 1386 | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000864

| FIELD | MODIFICATION | DERF | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|---|
| AccumulatorChangeSourceCode | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| AccumulatorNetworkIndicator | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| AccumulatorSpecificCategoryType | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| ActionCode | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| AdjustmentReasonCode | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| BenefitType | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| BrandGenericIndicator | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| DispensedAsWrittenProductSelectionCode | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| FormularyStatus | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| InNetworkIndicator | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| LockObtained | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| PatientPayComponentQualifier | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1346** | | |
| ProcessOverride | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| ReasonCodeBenefitIntegration | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| SpendingAccountType | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| SubmissionNumber | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| TherapeuticClassCodeQualifier | New field and values. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| AddressTypeQualifier | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP v Forth v Walgreens 000865

| FIELD | MODIFICATION | DERF | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|---|
| | Values: Added SBC,MBP and PBP for I Standard | | | |
| BodyType | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. Values: Added new values for I Standard | **1386** | | |
| DatatypesVersion | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| DescriptionCode | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| ECLVersion | Added use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| StructuresVersion | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| TransactionVersion | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| TransportVersion | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| Gender | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| PatientIdentification - Appendix X - IDENTIFICATION CODE VALUES | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. Values: Added 02-05, 07-09, 11-14 | **1386** | | |
| PatientRelationshipCode | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| ReturnReceipt | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| StateProvince - Appendix C– State/Province Address | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| StatusCode– Appendix Y Status Codes | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. Values: 01-03 and 05 Not used in Benefit Integration | **1386** | | |
| TestMessage | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| VerifyStatusCode – Appendix Y Status Codes | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. | **1386** | | |
| ProductQualifierCode –Appendix B3 | Add use by Benefit Integration. Used in Benefit Integration Standard Version 11 (schema Blv11) or later. Value: Added DI | **1432** | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP - Forth v Walgreens 000866

| FIELD | MODIFICATION | DERF | Emergency ECL Available For Use Date | Limitations on Usage |
|---|---|---|---|---|
| APPENDIX DD –VERSION/RELEASE NUMBER 102-A2 Version/Release Number | Added Version 11 for Benefit Integration Standard and an indented row beneath to show the schema version used within the Benefit Integration Standard for Version 11 | **1386** | | |
| 403-D3 Fill Number | Definition: Changed; Values: Definition changed on all for Prescription Transfer | **1389** | | |
| 415-DF Number of Refills Authorized | Definition: Changed | **1389** | | |
| 453 EJ – Originally Prescribed Product/Service ID Qualifier | Value: Added 45 for use in Prescription Transfer Version 35 or greater | **1432** | | |
| 436 E1 – Product/Service ID Qualifier-Appendix B3 | Value: Add 45 for use in Prescription Transfer Standard Version 35 or greater | **1432** | | |
| 568 J7 - Payer ID Qualifier | Name: From Payer ID Qualifier; Definition changed | **1413** | | |
| APPENDIX DD –VERSION/RELEASE NUMBER 102-A2 Version/Release Number | Added Version 35 for Prescription Transfer Standard | **1413** | | |
| 103-A3 Transaction Code | Values: For FIR Standard-Sunset F4 and F5 for use in Versions 13 and higher of Financial Information Reporting | **1362** | | |
| APPENDIX DD –VERSION/RELEASE NUMBER 102-A2 Version/Release Number | Added Version 13 for Financial Information Reporting | **1362** | | |
| AttachmentRequired | New field and values. Used in SCRIPT Standard Version 2017011 or later. | **1430** | | |
| OrderGroupReason | New field and values. Used in SCRIPT Standard Version 2017011 or later. Used in Specialized Version 2017011 or later. | **1385** | | |
| CompoundCode –Appendix P | Sunset field for use in SCRIPT Standard Version 2017011 or later. Removed field from Appendix P | **1373** | | |
| FollowUpRequest | Definition: Changed | **1425** | | |
| PayerType | Added use by SCRIPT Standard Version 2017011 or later. | **1423** | | |
| APPENDIX DD –VERSION/RELEASE NUMBER | Added Version 2017011 for SCRIPT Standards and Specialized | **1423** | | |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE

NCPDP / Forth v Walgreens 000867

## IV. HITSP HARMONIZATION

The Healthcare Information Technology Standards Panel (HITSP) Foundations Harmonization Subcommittee strives to harmonize value sets, information model fragments and similar artifacts among standards development organizations in the U.S. As NCPDP's participation in HITSP, when possible, value sets will be harmonized with HITSP's Foundations Subcommittee recommendations. When defining a new data element with code values, NCPDP will look to guidance from HITSP and where possible, incorporate this information in this document where the data element is defined. When harmonizing an existing data element with code values, it may be necessary to show a mapping as reference but not an actual change to the data element or the code values.

### A. ADMINISTRATIVE GENDER

At this time, NCPDP will not increase the size of the gender fields to accommodate a larger SNOMED® code. This mapping is only providing consistent guidance.

| SNOMED® Code | SNOMED® Fully Specified Name | NCPDP Values |
|---|---|---|
| 1086007 | Female structure (body structure) | Female (2) |
| 37791004 | Indeterminate sex (body structure) | Unknown (Blank or Zero) |
| 10052007 | Male structure (body structure) | Male (1) |

National Council for Prescription Drug Programs, Inc.
COPYRIGHTED MATERIALS - SEE COPYRIGHT STATEMENT FOR ALLOWED USE