# EXHIBIT A

**[PROPOSED] PLAN OF ALLOCATION AND DISTRIBUTION**

1.     This Plan of Allocation and Distribution ("Plan of Allocation") will govern distributions from the Net Settlement Fund created by the October 31, 2024 Stipulation of Class Action Settlement ("Settlement Agreement")[1] between Plaintiffs, Class Counsel, and Walgreens.

2.     The objective of the Plan of Allocation is to equitably distribute the entirety of the Net Settlement Fund to consumer and entity Settlement Class Members, respectively, who suffered economic losses as a result of Defendant's practices regarding reporting usual and customary prices as asserted in Plaintiffs' Fourth Amended Complaint. The calculations made pursuant to the Plan of Allocation are not intended to be estimates of, nor indicative of, the amounts that Settlement Class Members might have been able to recover after a trial, whether as a measure of damages or restitution. The calculations under the Plan of Allocation are only a method for making *pro rata* allocations of the Net Settlement Fund between consumer and entity Authorized Claimants, respectively.[2]

3.     To receive a Distribution under this Plan of Allocation, individuals or entities must be a member of the Settlement Class and must submit a timely and valid Claim Form. Settlement Class Members who opt out of the Settlement Class shall not receive any distributions pursuant to this Plan of Allocation.

4.     The timeliness and validity of all claims submitted by Settlement Class Members shall be determined by the Settlement Administrator, subject to review by Class Counsel and approval by the Court. All determinations under this Plan of Allocation shall be made by the Settlement Administrator, subject to review by Class Counsel and approval by the Court.

---

[1]     Unless otherwise defined herein, capitalized terms shall be those defined in the Settlement Agreement.

[2]     "Authorized Claimant" means any person or entity that is a Settlement Class Member and submits a valid claim pursuant to the requirements set forth in the Settlement Agreement and this Plan of Allocation, and approved by the Court.

5.    "Known Consumer Claimants" means those Settlement Class Members who are individuals that receive direct notice of the Settlement from the Settlement Administrator and submit a Claim Form.

6.    "Unknown Consumer Claimants" means those Settlement Class Members who are individuals that do not receive direct notice of the Settlement from the Settlement Administrator and submit a Claim Form.

7.    "TPP Claimants" means those Settlement Class Members that are entity third-party payors that submit a Claim Form.

8.    Recognized Claim: An Authorized Claimant's "Recognized Claim" shall be calculated based on the estimated or actual total dollars spent by the Settlement Class Member to purchase or pay for some or all of the purchase price of one or more prescription drugs from Walgreens, subject to certain additional conditions set forth in Exhibit 1 hereto, at any point in time during the Settlement Class Period, where prescription insurance benefits were used in filling the prescription(s) during the Settlement Class Period. Known and Unknown Consumer Claimants may identify the total dollars spent by them out of pocket, during the Class Period, toward the purchase of one or more prescription drugs from Walgreens where prescription insurance benefits were used in filling the prescription(s) in the following estimate categories: (a) $1-$500; (b) $501-$1,000; (c) $1,001-$5,000; (d) $5,001-$9,999; and (e) $10,000 and over. Known and Unknown Consumer Claimants' individual estimated claims will be valued for purposes of determining their Recognized Claim as follows: claims estimated within subparagraph (a) at $500; claims estimated within subparagraph (b) at $1,000; claims estimated within subparagraph (c) at $5,000; and claims estimated within subparagraph (d) at $9,999, provided that Unknown Consumer Claimants must submit Claim Documentation, described in ¶10 below, sufficient to support that the Unknown Consumer Claimant paid at least the minimum amount for the claimed estimate category. Known

and Unknown Consumer Claimant claims submitted for $10,000 or more and TPP Claimant claims will be valued at the amount demonstrated by that Settlement Class Member's submitted Claim Documentation, described in ¶10 below.

9.    Documentation Requirement:  Known Consumer Claimants are required to provide the following information: 1) Contact information: the Settlement Class Member's name and contact information, including a physical address and working telephone number; 2) an attestation of the Settlement Class member's estimated payments during the Settlement Class Period; and 3) payment information necessary to complete the payment via the Settlement Class Member's payment method of choice (either Zelle, PayPal, Venmo, or other direct deposit via ACH transfer). (1) Known Consumer Claimants submitting claims for $10,000 or more, (2) Unknown Consumer Claimants submitting claims in any amount, and (3) TPP Claimants submitting claims in any amount are required to provide the same information required for Known Consumer Claimants, and also Claim Documentation, as defined in ¶10 below.  In addition, claims below the $10,000 threshold may be determined by the Settlement Administrator to require Claim Documentation, as defined in ¶10 below, where the Settlement Administrator disputes a material fact concerning the Claim Form.  Absent acceptable Claim Documentation, the Settlement Administrator may, in consultation with Class Counsel, deny all or part of a claim.

10.    "Claim Documentation" means itemized receipts, cancelled checks, bank statements, credit card statements, invoices, or other business or transaction records documenting the Known Individual Claimant's, Unknown Individual Claimant's, or TPP Claimant's purchase of or reimbursement for some or all of the purchase price of one or more prescription drugs from Walgreens, where prescription insurance benefits were used in filling the prescription(s) during the Settlement Class Period.

11.     Determination of Distribution Amount:  The Net Settlement Fund will be divided into two (2) pools as follows: (i) Pool 1, consisting of 80% of the Net Settlement Fund, which shall be distributed to entity Settlement Class Members; and (ii) Pool 2, consisting of 20% of the Net Settlement Fund, which shall be distributed to non-entity individual Settlement Class Members. Pools 1 and 2, respectively, shall be distributed to Authorized Claimants on a *pro rata* basis based on the relative size of their Recognized Claims within each Pool.  Specifically, a "Distribution Amount":

(a)     For each Pool 1 Authorized Claimant, shall be each Pool 1 Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all Pool 1 Authorized Claimants, multiplied by the total amount in the Net Settlement Funds in Pool 1; and,

(b)     For each Pool 2 Authorized Claimant, shall be each Pool 2 Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all Pool 2 Authorized Claimants, multiplied by the total amount in the Net Settlement Funds in Pool 2.

12.     If an Authorized Claimant's Distribution Amount calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to that Authorized Claimant.

13.     Distributions shall be paid via Zelle, PayPal, Venmo, or other direct deposit via ACH, as selected by the Authorized Claimant when submitting a claim.  Authorized Claimants choosing Zelle, PayPal or Venmo shall be provided 180 days from issuance to take custody of the funds.  To the extent any monies remain in the Net Settlement Fund after the initial Distributions from the Net Settlement Fund, Class Counsel and Walgreens shall meet and confer to determine if a second distribution (and if applicable, a third distribution) would be feasible and, if the Parties determine it is feasible, the Settlement Administrator, no less than 7 months after the initial Distribution, will, consistent with the terms of Paragraph 11(a) and (b), above, conduct a re-

distribution of the funds remaining in Pools 1 and 2, respectively, after payment of any unpaid Notice and Administration Expenses, to Authorized Claimants who have received initial distributions and who would receive at least $10.00 from such re-distribution. Any remaining unclaimed amount deemed by the Parties to be *de minimis* after the Distributions shall be distributed to Accessia Health (https://accessiahealth.org/patient-programs), PAN Foundation (https://panfoundation.org/find-disease-fund), or one or more other *cy pres* recipients to be agreed upon by the Parties and approved by the Court.

14. The Plan of Allocation set forth herein is the plan that is being proposed by Plaintiffs to the Court for its approval. The Court may approve this Plan of Allocation as proposed or it may amend or modify the Plan of Allocation without further notice to the Settlement Class. Any orders regarding any amendment or modification of the Plan of Allocation will be posted on www.savingsclubsettlement.com.

<u>Exhibit 1</u>

1)     The pharmacies owned and operated by Walgreens, or any of its affiliates, that accepted Walgreens' PSC during the Settlement Class Period, and the dates on or after which Walgreens had acquired those stores, are identified on the attached Schedule.  Purchases made at these entities on or after the dates listed in the attached Schedule are included as purchases made at Walgreens for purposes of this Plan of Allocation and Distribution.

2)     Because Walgreens' PSC was previously terminated in the states identified below, for purchases in those states, an Authorized Claimant's "Recognized Claim" shall be calculated based on the estimated or actual total dollars spent by the Settlement Class Member to purchase or provide reimbursement for some or all of the purchase price of one or more prescription drugs from Walgreens and the entities listed in Paragraph 1 of this Exhibit A during the following dates:

      (a)     Connecticut: January 1, 2007 to and including December 31, 2019;

      (b)     Massachusetts: January 1, 2007 to and including December 31, 2019; and

      (c)     Mississippi: January 1, 2007 to and including December 31, 2019.

# EXHIBIT 1

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| ARROW PRESCRIPTION CENTER | 500 ALBANY AVE | HARTFORD | CT | 1/13/2020 |
| AVA DRUG #15726, POWERED BY WALGREENS | 124 W WASHINGTON AVE | AVA | MO | 5/10/2013 |
| BAPTIST PAVILION PHARMACY | 836 PRUDENTIAL DR,SUITE 102 | JACKSONVILLE | FL | 1/6/2017 |
| BARLITE PHARMACY | 7333 BARLITE BLVD,STE 150 | SAN ANTONIO | TX | 12/15/2008 |
| BAXTER DRUG | 1000 MILITARY AVE | BAXTER SPRINGS | KS | 5/17/2013 |
| BI-MART PHARMACY #602 | 1680 W 18TH AVE | EUGENE | OR | 1/24/2022 |
| BI-MART PHARMACY #639 | 1555 SW 53RD ST | CORVALLIS | OR | 1/24/2022 |
| BI-MART PHARMACY #646 | 444 PACIFIC AVE S | MONMOUTH | OR | 1/31/2022 |
| BI-MART PHARMACY #647 | 1701 SHAFF RD | STAYTON | OR | 1/31/2022 |
| BI-MART PHARMACY #660 | 2091 NE 3RD STREET | PRINEVILLE | OR | 1/17/2022 |
| BI-MART PHARMACY #671 | 51670 HUNTINGTON RD | LA PINE | OR | 1/31/2022 |
| BI-MART PHARMACY #673 | 1545 EAST 6TH STREET | WEISER | ID | 1/17/2022 |
| BIOSCRIP | 8490 SANTA MONICA BLVD,STE 1 | WEST HOLLYWOOD | CA | 5/7/2012 |
| BIOSCRIP | 3900 5TH AVE,STE 110 | SAN DIEGO | CA | 5/7/2012 |
| BIOSCRIP | 2262 MARKET ST | SAN FRANCISCO | CA | 5/7/2012 |
| BIOSCRIP | 4940 VAN NUYS BLVD,STE 104 | SHERMAN OAKS | CA | 5/7/2012 |
| BIOSCRIP | 1325 14TH ST NW | WASHINGTON | DC | 5/7/2012 |
| BIOSCRIP | 1201 NE 26TH ST | WILTON MANORS | FL | 5/7/2012 |
| BIOSCRIP | 3030 1ST AVE N | ST PETERSBURG | FL | 5/7/2012 |
| BIOSCRIP | 942 N MILLS AVE | ORLANDO | FL | 5/7/2012 |
| BIOSCRIP | 1874 PIEDMONT AVE NE,BLDG A STE A | ATLANTA | GA | 5/7/2012 |
| BIOSCRIP | 912 W BELMONT AVE | CHICAGO | IL | 5/7/2012 |
| BIOSCRIP | 9002 N MERIDIAN ST,STE 213 | INDIANAPOLIS | IN | 5/7/2012 |
| BIOSCRIP | 342 MASSACHUSETTS AVE,STE 103 | INDIANAPOLIS | IN | 5/7/2012 |
| BIOSCRIP | 21 23 STANHOPE ST | BOSTON | MA | 5/7/2012 |
| BIOSCRIP | 6 N HOWARD ST | BALTIMORE | MD | 5/7/2012 |
| BIOSCRIP | 2100 LYNDALE AVE S | MINNEAPOLIS | MN | 5/7/2012 |
| BIOSCRIP | 4620 J C NICHOLS PKWY,STE 417 | KANSAS CITY | MO | 5/7/2012 |
| BIOSCRIP | 115A N EUCLID AVE | SAINT LOUIS | MO | 5/7/2012 |
| BIOSCRIP | 901 S RANCHO DR,STE 20 | LAS VEGAS | NV | 5/7/2012 |
| BIOSCRIP | 19 BRADHURST AVE STE L1 | HAWTHORNE | NY | 5/7/2012 |
| BIOSCRIP | 2226 WHITE PLAINS RD | BRONX | NY | 5/7/2012 |
| BIOSCRIP | 197 8TH AVE | NEW YORK | NY | 5/7/2012 |
| BIOSCRIP | 1227 LOCUST ST | PHILADELPHIA | PA | 5/7/2012 |
| BIOSCRIP | 1424 UNION AVE | MEMPHIS | TN | 5/7/2012 |
| BIOSCRIP | 3826 CEDAR SPRINGS RD | DALLAS | TX | 5/7/2012 |
| BIOSCRIP | 2909 LEMMON AVE,STE A | DALLAS | TX | 5/7/2012 |
| BIOSCRIP | 4101 GREENBRIAR ST,STE 235 | HOUSTON | TX | 5/7/2012 |
| BIOSCRIP | 1001 BROADWAY,STE 102 | SEATTLE | WA | 5/7/2012 |
| BIOSCRIP | 826 N PLANKINTON AVE,STE 100 | MILWAUKEE | WI | 5/7/2012 |
| BOBS PHARMACY | 1430 NORTH AVE,STE 2 | SPEARFISH | SD | 9/20/2008 |
| BOLERJACK DISCOUNT DRUG | 124 W 2ND ST | MOUNTAIN VIEW | MO | 11/20/2010 |
| BRANSON DRUG | 103 E MAIN ST | BRANSON | MO | 3/27/2010 |
| BROADWATER DRUG | 119 EAST JACKSON ST,STE 101 | GATE CITY | VA | 4/5/2013 |
| BROOKS | WILLOW PLAZA BRIDGE STREET | PELHAM | NH | 6/21/2007 |
| BROOKSHIRE PHARMACY | 6991 OLD JACKSONVILLE HWY | TYLER | TX | 8/24/2023 |
| BROOKSHIRE PHARMACY | 1203 US HIGHWAY 380 | BRIDGEPORT | TX | 8/24/2023 |
| BROOKSHIRE PHARMACY | 1325 WEST WHITE STREET | ANNA | TX | 8/24/2023 |
| BROOKSHIRE PHARMACY | 1200 SOUTH 3RD ST | MABANK | TX | 8/24/2023 |
| BROOKSHIRE PHARMACY | 1105 W SOUTH COMMERCE | WILLS POINT | TX | 8/24/2023 |
| BROOKSHIRE PHARMACY | 1705 W AUDIE MURPHY PKWY | FARMERSVILLE | TX | 8/24/2023 |
| BROOKSHIRE PHARMACY | 880 E STATE HIGHWAY 243 | CANTON | TX | 8/24/2023 |
| BROOKSHIRE PHARMACY #034 | 1801 N 18TH ST | MONROE | LA | 8/24/2023 |
| BROOKSHIRE PHARMACY #127 | 11205 N HWY 289 | POTTSBORO | TX | 8/24/2023 |
| BROOKSHIRES #66 | 817 West Main Street | Homer | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1310 SOUTH CONSTITUTION AVE,ATTENTION PHARMACY DEPT | ASHDOWN | AR | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1600 DR. MARTIN LUTHER KING JR. DRIVE,ATTENTION PHARMACY DEPT | CROSSETT | AR | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1117 POLK STREET,ATTENTION PHARMACY DEPT | MANSFIELD | LA | 8/24/2023 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| BROOKSHIRES PHARMACY | 3620 PINES ROAD,ATTENTION PHARMACY DEPT | SHREVEPORT | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 4070 STERLINGTON ROAD,ATTENTION PHARMACY DEPT | MONROE | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 3426 CYPRESS SUITE 16,ATTENTION PHARMACY DEPT | WEST MONROE | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 7920 DESIARD,ATTENTION PHARMACY DEPT | MONROE | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 388 BERT KOUNS,ATTENTION PHARMACY DEPT | SHREVEPORT | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 5828 LINE AVENUE,ATTENTION PHARMACY DEPT | SHREVEPORT | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 3000 N MARKET STREET,ATTENTION PHARMACY DEPT | SHREVEPORT | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 4918 BARKSDALE BLVD,ATTENTION PHARMACY DEPT | BOSSIER CITY | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 510 KINGS HWY,ATTENTION PHARMACY DEPT | SHREVEPORT | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1125 HIGHWAY 80,ATTENTION PHARMACY DEPT | HAUGHTON | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 9250 MANSFIELD ROAD,ATTENTION PHARMACY DEPT | SHREVEPORT | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1018 STERLINGTON HWY,ATTENTION PHARMACY DEPT | FARMERVILLE | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 6280 HWY 3,ATTENTION PHARMACY DEPT | BENTON | LA | 8/24/2023 |
| BROOKSHIRES PHARMACY | 706 WEST MAIN,ATTENTION PHARMACY DEPT | VAN | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 747 HWY 259 NORTH,ATTENTION PHARMACY DEPT | KILGORE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 2020 ROSELAND BLVD,ATTENTION PHARMACY DEPT | TYLER | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 205 WEST FRANK,ATTENTION PHARMACY DEPT | GRAND SALINE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 800A NORTH MAIN,ATTENTION PHARMACY DEPT | CORSICANA | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 100 PEPLOW,ATTENTION PHARMACY DEPT | ROBINSON | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 5118 E I 20 SERVICE ROAD SOUTH,ATTENTION PHARMACY DEPT | ALEDO | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1603 CULVER STREET,ATTENTION PHARMACY DEPT | COMMERCE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 2734 EAST FIFTH STREET,ATTENTION PHARMACY DEPT | TYLER | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 20100 HWY 155 SOUTH,ATTENTION PHARMACY DEPT | FLINT | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 200 WEST HWY 80,ATTENTION PHARMACY DEPT | WHITE OAK | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 210 NORTH MCCOY BLVD,ATTENTION PHARMACY DEPT | NEW BOSTON | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 6410 WESLEY STREET,ATTENTION PHARMACY DEPT | GREENVILLE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 601 HWY 110 N,ATTENTION PHARMACY DEPT | WHITEHOUSE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 306 STATE HWY 37 SOUTH,ATTENTION PHARMACY DEPT | MT VERNON | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 675 SUNSET BLVD,ATTENTION PHARMACY DEPT | CELINA | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1477 NORTH BEULAH STREET,ATTENTION PHARMACY DEPT | HAWKINS | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 3354 GILMER ROAD,ATTENTION PHARMACY DEPT | LONGVIEW | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 511 N STEWART STREET,ATTENTION PHARMACY DEPT | AZLE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1010 AVENUE E,ATTENTION PHARMACY DEPT | CISCO | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 2235 S WASHINGTON,ATTENTION PHARMACY DEPT | KAUFMAN | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 427 PINSON ROAD,ATTENTION PHARMACY DEPT | FORNEY | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 8934 HWY 34,ATTENTION PHARMACY DEPT | QUINLAN | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1400 WEST MOORE STREET,ATTENTION PHARMACY DEPT | TERRELL | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 521 SOUTH MAIN,ATTENTION PHARMACY DEPT | LINDALE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 809 GILMER ROAD,ATTENTION PHARMACY DEPT | SULPHUR SPRINGS | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 925 CLARKSVILLE,ATTENTION PHARMACY DEPT | PARIS | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 210 SOUTH SEVEN POINTS BLVD,ATTENTION PHARMACY DEPT | SEVEN POINTS | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 590 WEST MAIN STREET,ATTENTION PHARMACY DEPT | HALLSVILLE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 609 LINDA DRIVE,ATTENTION PHARMACY DEPT | DAINGERFIELD | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 703 HWY 31 EAST,ATTENTION PHARMACY DEPT | CHANDLER | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 213 NORTH US HWY 69,ATTENTION PHARMACY DEPT | BULLARD | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 2107 SOUTH LOOP 256,ATTENTION PHARMACY DEPT | PALESTINE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 501 EAST BROADWAY,ATTENTION PHARMACY DEPT | SWEETWATER | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1301 SOUTH MORGAN,ATTENTION PHARMACY DEPT | GRANBURY | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 2228 ISLAND BAYOU RD | BONHAM | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 404 WEST CENTRAL,ATTENTION PHARMACY DEPT | COMANCHE | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1310 N BRAZOS,ATTENTION PHARMACY DEPT | WHITNEY | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 1224 N PACIFIC STREET,ATTENTION PHARMACY DEPT | MINEOLA | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 502C EAST GOODE,ATTENTION PHARMACY DEPT | QUITMAN | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 501 HIGHWAY 199 EAST,ATTENTION PHARMACY DEPT | SPRINGTOWN | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 807 E TYLER STREET,ATTENTION PHARMACY DEPT | ATHENS | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 959 E LENNON DRIVE,ATTENTION PHARMACY DEPT | EMORY | TX | 8/24/2023 |
| BROOKSHIRES PHARMACY | 100 RICE ROAD,ATTENTION PHARMACY DEPT | TYLER | TX | 8/24/2023 |
| CARDINAL PHARMACY | 501 BROAD ST | NEW CASTLE | IN | 9/22/2007 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| CAREPLUS CVS/PHARMACY | 3 PENN PLZ E,PP 01P | NEWARK | NJ | 3/29/2013 |
| CARLE RX EXPRESS | 602 W UNIVERSITY AVE | URBANA | IL | 6/1/2011 |
| CARLE RX EXPRESS | 1001 HEATHER DR | MAHOMET | IL | 6/1/2011 |
| CARLE RX EXPRESS | 1701 CURTIS RD | CHAMPAIGN | IL | 6/25/2011 |
| CARLE RX EXPRESS | 1757 W KIRBY AVE | CHAMPAIGN | IL | 6/25/2011 |
| CARLE RX EXPRESS | 1701 E COLLEGE AVE | BLOOMINGTON | IL | 6/25/2011 |
| CARLE RX EXPRESS | 108 N MARKET ST | MONTICELLO | IL | 6/25/2011 |
| CARTHAGE DISCOUNT DRUG CO | 602 HIGHWAY 16 E | CARTHAGE | MS | 2/22/2013 |
| CHARLEY MCCOOL'S PRESCRIPTIONS | 109 W MAIN ST | LOUISVILLE | MS | 5/8/2013 |
| CHRISTIE CLINIC ON WINDSOR | 1801 W WINDSOR RD | CHAMPAIGN | IL | 3/31/2012 |
| CHRISTIE PHARMACY | 1801 WINDSOR RD | CHAMPAIGN | IL | 10/31/2012 |
| CHRISTIE PHARMACY CHAMPAIGN LLC | 101 W UNIVERSITY AVE | CHAMPAIGN | IL | 3/31/2012 |
| COLLEGE DISCOUNT DRUG | 721 MALCOLM BLVD | COLLEGE | NC | 1/7/2011 |
| COMMONWEALTH PHARMACY | 949 PINEY FOREST RD | DANVILLE | VA | 9/12/2011 |
| COMMONWEALTH PHARMACY INC | 117 EXECUTIVE DR,STE L | DANVILLE | VA | 9/12/2011 |
| CONNECTCARERX | 1000 S 12TH ST | MURRAY | KY | 6/21/2021 |
| COUSHATTA FAMILY MEDICAL CENTER PHARMACY | 287 PANTHER TRAIL DRIVE | KINDER | LA | 3/5/2016 |
| COX PHARMACY | 1301 E DOWNING ST | TAHLEQUAH | OK | 12/4/2010 |
| CRUSADERS WEST END PHARMACY | 1200 W STATE ST | ROCKFORD | IL | 3/31/2016 |
| DAIRYLAND PHARMACY | 8289 LANDER AVE | HILMAR | CA | 6/6/2014 |
| DANBURY PHARMACY | 95 LOCUST AVE | DANBURY | CT | 9/29/2012 |
| DISCO REX PHARMACY | 328 UNIVERSITY AVE | PALO ALTO | CA | 10/26/2007 |
| DMC PHARMACY - CHILDRENS | 3901 BEAUBIEN ST,RM 108 | DETROIT | MI | 7/28/2018 |
| DMC PHARMACY DETROIT RECEIVING HOSPITAL | 4201 SAINT ANTOINE ST | DETROIT | MI | 7/28/2018 |
| DMC PHARMACY HARPER | 3990 JOHN R ST,STE 1460 | DETROIT | MI | 7/28/2018 |
| DMC PHARMACY SINAI GRACE | 6001 W OUTER DR,STE 110 | DETROIT | MI | 7/28/2018 |
| DOMINGUEZ PHARMACY | 2055 N PERRIS BLVD,STE A1 | PERRIS | CA | 12/17/2010 |
| DRUG FAIR | ADELPHIA RD AND RT 9 | SOUTH FREEHOLD | NJ | 5/8/2009 |
| DRUG FAIR | 2995 STATE ROUTE 35 | HAZLET | NJ | 5/8/2009 |
| DRUG FAIR | 1470 US HIGHWAY 46 | PARSIPPANY | NJ | 5/8/2009 |
| DRUG FAIR | 260 NORTH AVE | WESTFIELD | NJ | 5/8/2009 |
| DRUG FAIR | 110 MOUNTAIN BLVD EXT | WARREN | NJ | 5/8/2009 |
| DRUG FAIR | 375 RTE 36 AND MAIN ST | PORT MONMOUTH | NJ | 5/8/2009 |
| DRUG FAIR | MILLBURN MALL | UNION | NJ | 5/8/2009 |
| DRUG FAIR | 201 E MAIN ST | LITTLE FALLS | NJ | 5/8/2009 |
| DRUG FAIR | 25 N SPRUCE ST | RAMSEY | NJ | 5/8/2009 |
| DRUG FAIR | RT 46 AND HOLLYWOOD AVE | FAIRFIELD | NJ | 5/8/2009 |
| DRUG FAIR | 27 S MAIN ST | MANVILLE | NJ | 5/8/2009 |
| DRUG FAIR | 738 UNION AVE | MIDDLESEX | NJ | 5/8/2009 |
| DRUG FAIR | 14 JAMES ST | FLORHAM PARK | NJ | 5/8/2009 |
| DRUG FAIR | 342 CLAREMONT AVE | VERONA | NJ | 5/8/2009 |
| DRUG FAIR | 2601 HIGHWAY 516 # 2 | OLD BRIDGE | NJ | 5/8/2009 |
| DRUG FAIR | 1153 VALLEY RD LORD STIRLING MALL | STIRLING | NJ | 5/8/2009 |
| DRUG FAIR | 519 CEDAR HILL AVE | WYCKOFF | NJ | 5/8/2009 |
| DRUG FAIR | 20 W HUDSON AVE | ENGLEWOOD | NJ | 5/8/2009 |
| DRUG FAIR | 140 S PLAINFIELD AVE | S PLAINFIELD | NJ | 5/8/2009 |
| DRUG FAIR BOONTON | 600 MYRTLE AVE | BOONTON | NJ | 5/8/2009 |
| DRUG FAIR OF FREEHOLD | POND ROAD PLAZA SOUTH | FREEHOLD | NJ | 5/8/2009 |
| DRUG FAIR OF HOWELL | 4009-4011 ROUTE 9 NORTH,4009-4011 ROUTE 9 NORTH | HOWELL | NJ | 5/8/2009 |
| DRUG FAIR OF LINCOLN PARK | 261 COMLY RD | LINCOLN PARK | NJ | 5/8/2009 |
| DRUG FAIR OF WAYNE | 321 VALLEY RD | WAYNE | NJ | 5/8/2009 |
| DRUG WAREHOUSE | 3222 S MAIN ST | JOPLIN | MO | 4/24/2013 |
| DRUG WAREHOUSE | 1920 SE WASHINGTON BLVD | BARTLESVILLE | OK | 4/10/2013 |
| DRUG WAREHOUSE | 950 E TAFT ST | SAPULPA | OK | 4/10/2013 |
| DRUG WAREHOUSE | 14003 S STATE HIGHWAY 51 | COWETA | OK | 4/10/2013 |
| DRUG WAREHOUSE | 6505 E 71ST ST | TULSA | OK | 4/12/2013 |
| DRUG WAREHOUSE | 11650 E 86TH ST N | OWASSO | OK | 4/12/2013 |
| DRUG WAREHOUSE | 1150 S GARNETT RD | TULSA | OK | 4/17/2013 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| DRUG WAREHOUSE | 591 S MILL ST | PRYOR | OK | 4/17/2013 |
| DRUG WAREHOUSE | 6336 E 4TH PL | TULSA | OK | 4/17/2013 |
| DRUG WAREHOUSE | 651 E CHARLES PAGE BLVD | SAND SPRINGS | OK | 4/19/2013 |
| DRUG WAREHOUSE | 5046 S SHERIDAN RD | TULSA | OK | 4/24/2013 |
| DRUG WAREHOUSE | 3063 S SHERIDAN RD | TULSA | OK | 4/26/2013 |
| Duane Reade - 14101 | 37 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14102 | 250 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14103 | 300 PARK AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14104 | 401 PARK AVE S | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14105 | 45 PINE ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14108 | 1150 AVENUE OF THE AMERICAS | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14110 | 99 JOHN ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14111 | 1430 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14112 | 485 LEXINGTON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14115 | 51 W 51ST ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14117 | 41 E 58TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14118 | 305 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14119 | 525 FASHION AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14122 | 535 5TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14123 | 358 5TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14125 | 67 BROAD ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14126 | 95 WALL ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14127 | 49 E 52ND ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14128 | 386 FULTON ST | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14129 | 55 E 55TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14130 | 4 PARK AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14131 | 1 WHITEHALL ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14132 | 80 MAIDEN LN | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14134 | 100 W 57TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14137 | 306 E FORDHAM RD | BRONX | NY | 4/9/2010 |
| Duane Reade - 14138 | 333 7TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14139 | 598 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14140 | 405 LEXINGTON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14143 | 24 E 14TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14144 | 522 FULTON ST | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14145 | 1191 2ND AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14146 | 2522 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14148 | 279-283 W 125TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14150 | 941 SOUTHERN BLVD | BRONX | NY | 4/9/2010 |
| Duane Reade - 14151 | 1279 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14152 | 666 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14153 | 866 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14154 | 44 COURT ST | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14155 | 2 PENN PLZ | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14156 | 2307 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14157 | 979 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14158 | 22 W 48TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14159 | 378 AVENUE OF THE AMERICAS | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14160 | 71 W 23RD ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14161 | 3915 MAIN ST | FLUSHING | NY | 4/9/2010 |
| Duane Reade - 14162 | 196 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14163 | 8101 BROADWAY | ELMHURST | NY | 4/9/2010 |
| Duane Reade - 14164 | 251 E 86TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14165 | 380 AMSTERDAM AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14168 | 1467 1ST AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14169 | 155 E 34TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14171 | 4801 QUEENS BLVD | WOODSIDE | NY | 4/9/2010 |
| Duane Reade - 14172 | 1181 LIBERTY AVE | BROOKLYN | NY | 4/9/2010 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| Duane Reade - 14173 | 131 E 23RD ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14176 | 33 7TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14177 | 1290 AMSTERDAM AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14179 | 5711 MYRTLE AVE | RIDGEWOOD | NY | 4/9/2010 |
| Duane Reade - 14180 | 2108 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14181 | 4 AMSTERDAM AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14184 | 724 FLATBUSH AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14185 | 100 DELANCEY ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14186 | 322 8TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14187 | 6002 ROOSEVELT AVE | WOODSIDE | NY | 4/9/2010 |
| Duane Reade - 14188 | 9301 SUTPHIN BLVD | JAMAICA | NY | 4/9/2010 |
| Duane Reade - 14189 | 617 W 181ST ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14191 | 1231 MADISON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14194 | 2683 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14196 | 2939 3RD AVE | BRONX | NY | 4/9/2010 |
| Duane Reade - 14197 | 585 2ND AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14199 | 10716 71ST AVE | FOREST HILLS | NY | 4/9/2010 |
| Duane Reade - 14200 | 465 2ND AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14201 | 1417 AVENUE U | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14202 | 700 COLUMBUS AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14204 | 678 MCLEAN AVE | YONKERS | NY | 4/9/2010 |
| Duane Reade - 14205 | 42 BROAD ST W | MOUNT VERNON | NY | 4/9/2010 |
| Duane Reade - 14206 | 11602 BEACH CHANNEL DR | FAR ROCKAWAY | NY | 4/9/2010 |
| Duane Reade - 14208 | 2025 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14209 | 609 COLUMBUS AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14211 | 4318 13TH AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14214 | 2760-62 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14217 | 625 8TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14219 | 3090 OCEAN AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14221 | 773 LEXINGTON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14223 | 661 8TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14224 | 769 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14225 | 2864 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14226 | 976-980 AMSTERDAM AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14229 | 852 2ND AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14231 | 2589 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14232 | 1498 YORK AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14236 | 1524 2ND AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14237 | 147 FULTON ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14238 | 1187 1ST AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14239 | 721 9TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14240 | 1598 UNION TPKE | NEW HYDE PARK | NY | 4/9/2010 |
| Duane Reade - 14241 | 1076 2ND AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14242 | 401 E 86TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14245 | 135 E 125TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14246 | 777 AVENUE OF THE AMERICAS | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14247 | 4 W 4TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14251 | 23001 MERRICK BLVD | LAURELTON | NY | 4/9/2010 |
| Duane Reade - 14252 | 16004 JAMAICA AVE | JAMAICA | NY | 4/9/2010 |
| Duane Reade - 14256 | 24946 HORACE HARDING EXPY | DOUGLASTON | NY | 4/9/2010 |
| Duane Reade - 14257 | 1320 STONY BROOK RD | STONY BROOK | NY | 4/9/2010 |
| Duane Reade - 14258 | 176 MAIN ST | FORT LEE | NY | 4/9/2010 |
| Duane Reade - 14259 | 1149 MERRICK AVE #1171 | NORTH MERRICK | NY | 4/9/2010 |
| Duane Reade - 14260 | 77 7TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14261 | 630 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14264 | 130 WILLIAM ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14265 | 123133 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14266 | 253 W 72ND ST | NEW YORK | NY | 4/9/2010 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Duane Reade - 14267 | 11 EDGEWATER TOWNE CTR | EDGEWATER | NY | 4/9/2010 |
| Duane Reade - 14268 | 2428 BELL BLVD | BAYSIDE | NY | 4/9/2010 |
| Duane Reade - 14269 | 1338 BROADWAY #1340 | HEWLETT | NY | 4/9/2010 |
| Duane Reade - 14270 | 188 DYCKMAN ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14271 | 8432 JAMAICA AVE | WOODHAVEN | NY | 4/9/2010 |
| Duane Reade - 14272 | 4 COLUMBUS CIR | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14274 | 1 N CENTRAL AVE | HARTSDALE | NY | 4/9/2010 |
| Duane Reade - 14276 | 1270 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14277 | 1517 CORTELYOU RD | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14280 | 630 FOREST AVE | STATEN ISLAND | NY | 4/9/2010 |
| Duane Reade - 14282 | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14284 | 901 CARMANS RD | MASSAPEQUA | NY | 4/9/2010 |
| Duane Reade - 14285 | 105 BRIGHTON BEACH AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14286 | 1833 NOSTRAND AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14288 | 1 E KINGSBRIDGE RD | BRONX | NY | 4/9/2010 |
| Duane Reade - 14289 | 280 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14291 | 50 BOWERY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14292 | 1091 LEXINGTON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14293 | 140 W 23RD ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14294 | 2141 NOSTRAND AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14295 | 230 PARK AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14297 | 900 8TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14298 | 16 COURT ST | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14301 | 520 KINGS HWY | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14302 | 1010 ROSSVILLE AVE | STATEN ISLAND | NY | 4/9/2010 |
| Duane Reade - 14303 | 1 PATH PLZ | JERSEY CITY | NY | 4/9/2010 |
| Duane Reade - 14304 | 1 MAYWOOD AVE | MAYWOOD | NY | 4/9/2010 |
| Duane Reade - 14305 | 1 REMSEN AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14306 | 52 RIVER DR S | JERSEY CITY | NY | 4/9/2010 |
| Duane Reade - 14311 | 873 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14312 | 296 FLATBUSH AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14314 | 5411 MYRTLE AVE | RIDGEWOOD | NY | 4/9/2010 |
| Duane Reade - 14317 | 1915 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14318 | 300 E 39TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14319 | 180 W 20TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14321 | 1370 AVENUE OF THE AMERICAS FRNT 1 | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14325 | 2858 STEINWAY ST | ASTORIA | NY | 4/9/2010 |
| Duane Reade - 14327 | 1675 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14328 | 11502 LIBERTY AVE | RICHMOND HILL | NY | 4/9/2010 |
| Duane Reade - 14329 | 17 BATTERY PL | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14330 | 1114 SPRINGFIELD AVE | IRVINGTON | NY | 4/9/2010 |
| Duane Reade - 14334 | 2107 RICHMOND RD | STATEN ISLAND | NY | 4/9/2010 |
| Duane Reade - 14335 | 320 W 145TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14336 | 2145 HYLAN BLVD | STATEN ISLAND | NY | 4/9/2010 |
| Duane Reade - 14337 | 8002 KEW GARDENS RD | KEW GARDENS | NY | 4/9/2010 |
| Duane Reade - 14338 | 333 E 102ND ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14339 | 125 E 86TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14340 | 360 ESSEX ST | HACKENSACK | NY | 4/9/2010 |
| Duane Reade - 14343 | 909 BROAD ST | NEWARK | NY | 4/9/2010 |
| Duane Reade - 14344 | 1 PENN PLZ | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14345 | 460 8TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14346 | 111 WORTH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14347 | 1591 WESTCHESTER AVE | BRONX | NY | 4/9/2010 |
| Duane Reade - 14349 | 750 NEW YORK AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14351 | 1749 1ST AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14352 | 3155 AMBOY RD | STATEN ISLAND | NY | 4/9/2010 |
| Duane Reade - 14354 | 194 E 2ND ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14356 | 315 N END AVE | NEW YORK | NY | 4/9/2010 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| Duane Reade - 14359 | 180 MCLEAN AVE | YONKERS | NY | 4/9/2010 |
| Duane Reade - 14360 | 10309 LIBERTY AVE | OZONE PARK | NY | 4/9/2010 |
| Duane Reade - 14366 | 2409 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14367 | 5423 2ND AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14368 | 931 1ST AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14369 | 1490 MADISON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14370 | 1479 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14371 | 1650 GRAND CONCOURSE | BRONX | NY | 4/9/2010 |
| Duane Reade - 14372 | 636 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14373 | 247 HERKIMER ST | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14374 | 250 W 57TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14375 | 1327 YORK AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14376 | 4721 16TH AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14380 | 144 BLEECKER ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14381 | 425 PARK AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14382 | 300 W 135TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14383 | 315 W 23RD ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14384 | 4234 BRONX BLVD | BRONX | NY | 4/9/2010 |
| Duane Reade - 14385 | 9121 QUEENS BLVD | ELMHURST | NY | 4/9/2010 |
| Duane Reade - 14386 | 425 MAIN ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14387 | 46 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14388 | 771 8TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14389 | 1889 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14390 | 4702 5TH ST | LONG ISLAND CITY | NY | 4/9/2010 |
| Duane Reade - 14391 | 161 E 23RD ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14392 | 1052-1055 1ST AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14393 | 1637 YORK AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14394 | 585 HUDSON ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14395 | 333 E 14TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14396 | 1356 LEXINGTON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14398 | 1352 1ST AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14400 | 17 JOHN ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14402 | 110 NEWARK AVE | JERSEY CITY | NY | 4/9/2010 |
| Duane Reade - 14403 | 619 9TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14404 | 1657 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14407 | 10 UNION SQ E | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14408 | 459 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14409 | 611 AVENUE OF THE AMERICAS | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14410 | 756 MYRTLE AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14411 | 184 5TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14412 | 352 GREENWICH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14414 | 325 COLUMBUS AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14415 | 1235 LEXINGTON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14416 | 16330 CROSSBAY BLVD | HOWARD BEACH | NY | 4/9/2010 |
| Duane Reade - 14417 | 568 W 125TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14419 | 893 MANHATTAN AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14420 | 475 W 57TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14421 | 131 8TH AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14422 | 385 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14423 | 3506 BROADWAY | ASTORIA | NY | 4/9/2010 |
| Duane Reade - 14425 | 2200 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14427 | 1780 E GUN HILL RD | BRONX | NY | 4/9/2010 |
| Duane Reade - 14428 | 4002 BROADWAY | ASTORIA | NY | 4/9/2010 |
| Duane Reade - 14429 | 164 KENT AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14430 | 1350 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14432 | 5008 5TH AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14433 | 455 W 37TH ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14435 | 254 PARK AVE S | NEW YORK | NY | 4/9/2010 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Duane Reade - 14436 | 200 WATER ST | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14437 | 260 MADISON AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14439 | 4163 KISSENA BLVD | FLUSHING | NY | 4/9/2010 |
| Duane Reade - 14444 | 2265 RALPH AVE | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14445 | 4250 JERUSALEM AVE | N MASSAPEQUA | NY | 4/9/2010 |
| Duane Reade - 14448 | 100 MAMARONECK AVE | WHITE PLAINS | NY | 4/9/2010 |
| Duane Reade - 14449 | 7301 37TH AVE | JACKSON HEIGHTS | NY | 4/9/2010 |
| Duane Reade - 14454 | 15644 NORTHERN BLVD | FLUSHING | NY | 4/9/2010 |
| Duane Reade - 14455 | 2456 RICHMOND AVE | STATEN ISLAND | NY | 4/9/2010 |
| Duane Reade - 14458 | 265 N BROADWAY | HICKSVILLE | NY | 4/9/2010 |
| Duane Reade - 14459 | 58 E FORDHAM RD | BRONX | NY | 4/9/2010 |
| Duane Reade - 14463 | 4228 MAIN ST | FLUSHING | NY | 4/9/2010 |
| Duane Reade - 14464 | 436 86TH ST | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14465 | 949 3RD AVE | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14466 | 6656 GRAND AVE | MASPETH | NY | 4/9/2010 |
| Duane Reade - 14467 | 1445 HEMPSTEAD TPKE | ELMONT | NY | 4/9/2010 |
| Duane Reade - 14473 | 25709 UNION TPKE | GLEN OAKS | NY | 4/9/2010 |
| Duane Reade - 14474 | 2931 AVENUE U | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14475 | 19815 HORACE HARDING EXPY | FRESH MEADOWS | NY | 4/9/2010 |
| Duane Reade - 14477 | 9511 63RD DR | REGO PARK | NY | 4/9/2010 |
| Duane Reade - 14478 | 1888 WESTCHESTER AVE | BRONX | NY | 4/9/2010 |
| Duane Reade - 14482 | 1401 KINGS HWY | BROOKLYN | NY | 4/9/2010 |
| Duane Reade - 14524 | 1627 BROADWAY | NEW YORK | NY | 4/9/2010 |
| Duane Reade - 14542 | 4 TIMES SQ | NEW YORK | NY | 4/9/2010 |
| EATON APOTHECARY | 89 PLEASANT ST | MARBLEHEAD | MA | 1/29/2010 |
| EATON APOTHECARY | 19 N MAIN ST | SHERBORN | MA | 1/29/2010 |
| EATON APOTHECARY | 266 WASHINGTON ST | WELLESLEY HILLS | MA | 1/30/2010 |
| EATON APOTHECARY | 397 BOSTON POST RD | WESTON | MA | 1/30/2010 |
| EATON APOTHECARY | 416 WATERTOWN ST | NEWTON | MA | 1/30/2010 |
| EATON APOTHECARY | 683 HIGH ST | WESTWOOD | MA | 1/30/2010 |
| EATON APOTHECARY | 47 ELM ST | DANVERS | MA | 1/30/2010 |
| EATON APOTHECARY | 675 MAIN ST | WOBURN | MA | 1/30/2010 |
| ECKERD | 2 N VIRGINIA AVE | PENNS GROVE | NJ | 6/22/2007 |
| EISENHOWER MED CTR OP PHCY | 39000 BOB HOPE DR | RANCHO MIRAGE | CA | 11/9/2012 |
| ELLISVILLE DRUGS | 915 HILL ST | ELLISVILLE | MS | 3/15/2013 |
| EXPRESS PHARMACY | 4005 E GRAND AVE | LARAMIE | WY | 12/17/2012 |
| FALKS KENWOOD PHARMACY | 1352 W ARROWHEAD RD | DULUTH | MN | 12/17/2010 |
| FARMACIA EL AMAL | AVE HOSTOS ESQ CARR 831 SANTA JUANITA | BAYAMON | PR | 4/22/2008 |
| FARMACIA EL AMAL | HILL VIEW CENTER CARR 861 INT 862 BO PAJAROS | BAYMON | PR | 4/22/2008 |
| FARMACIA EL AMAL | PLAZA CARIBE MALL | VEGA ALTA | PR | 4/24/2008 |
| FARMACIA EL AMAL | PLAZA AQUARIUM CARR 165 KM 4 7 BO QUEBRADA CRUZ | TOA ALTA | PR | 4/24/2008 |
| FARMACIA EL AMAL | EXT LAS CATALINAS AVE ZAFIRO INNT RING RD | CAGUAS | PR | 4/24/2008 |
| FARMACIA EL AMAL | PARQUE ESCORIAL AVE 65 INFANTERIA | CAROLINA | PR | 4/24/2008 |
| FARMACIA EL AMAL | PLAZA BORINQUEN CARR 107 KM 3 1 | AGUADILLA | PR | 4/26/2008 |
| FARMACIA EL AMAL | PLAZA LAS AMERICAS 3ER NIVEL LOCAL 609 | HATO REY | PR | 2/22/2010 |
| FARMACIA EL AMAL | SALINAS PLAZA CARR 180 KM 0 6 | SALINAS | PR | 2/24/2010 |
| FARMACIA EL AMAL | RIO GRANDE PLAZA CARR 3 KM 29 1 | RIO GRANDE | PR | 2/24/2010 |
| FERGUSON DRUG CO INC | 101 E MAIN ST | WILLOW SPRINGS | MO | 3/20/2013 |
| FORBES PHARMACY | 100 N GRAND AVE | HOUSTON | MO | 5/8/2013 |
| FRESH PHARMACY #802 | 5100 E INTERSTATE 30 | FATE | TX | 8/24/2023 |
| GARYS PHARMACY | 304 EATON LEWISBURG RD | EATON | OH | 8/27/2007 |
| GENESIS PHARMACY | 1 N BROADWAY ST | DES PLAINES | IL | 10/31/2011 |
| HAPETH PRESCRIPTION SHOP NW | 251 COUNTY ROAD 120 | SAINT CLOUD | MN | 11/21/2010 |
| HEARTLAND PHARMACY | 221 NE GLEN OAK AVE | PEORIA | IL | 4/5/2013 |
| HI SCHOOL PHARMACY | 1727 12TH ST | HOOD RIVER | OR | 10/22/2007 |
| HOLLADAY PHARMACY INC | 4690 HOLLADAY BLVD | SALT LAKE CITY | UT | 5/19/2008 |
| HOME CARE PHARMACY | 22933 JEFFERSON BLVD | SMITHSBURG | MD | 12/16/2013 |
| HOME CARE PHARMACY N | 13424 PENNSYLVANIA AVE,SUITE 102 | HAGERSTOWN | MD | 12/16/2013 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| HOME CARE PHARMACY ROBINWOOD | 11110 MEDICAL CAMPUS RD,STE 105 | HAGERSTOWN | MD | 12/16/2013 |
| HOMECARE PHY FENNEL | 324 E ANTIETAM ST SUIT 202 | HAGERSTOWN | MD | 12/16/2013 |
| HONNIS INC | 1520 LILIHA ST,STE 201 | HONOLULU | HI | 4/11/2014 |
| IKES | 2145 UNION AVE | MEMPHIS | TN | 4/24/2010 |
| IKES | 5040 PARK AVE | MEMPHIS | TN | 4/24/2010 |
| JAMES BENNETT APOTHECARY | 2049 E SHILOH RD | CORINTH | MS | 3/13/2013 |
| JIM MEYERS DRUG WEST | 2731 ML KING JR BLVD | TUSCALOOSA | AL | 6/22/2012 |
| JIM MYERS CAPSTONE | 1520 MCFARLAND BLVD N | TUSCALOOSA | AL | 6/15/2012 |
| JIM MYERS DRUG INC | 3325 UNIVERSITY BLVD E | TUSCALOOSA | AL | 6/15/2012 |
| JIM MYERS TOWERS | 701 UNIVERSITY BLVD E,SUITE M04 | TUSCALOOSA | AL | 6/22/2012 |
| JORDAN VALLEY COMMUNITY HEALTH CENTER PHARMACY #2 | 440 E TAMPA ST | SPRINGFIELD | MO | 7/3/2014 |
| KENS DISCOUNT PHARMACY | 808 N PORTER AVE | NORMAN | OK | 11/21/2010 |
| KERR DRUG | 106 E DR MARTIN LUTHER KING JR DR | MAXTON | NC | 4/30/2010 |
| KERR DRUG | 1110 ABERDEEN RD | LAURINBURG | NC | 2/18/2014 |
| KERR DRUG | 2190 LAWNDALE DR | GREENSBORO | NC | 2/20/2014 |
| KERR DRUG | 317 N SALISBURY AVE | SPENCER | NC | 2/20/2014 |
| KERR DRUG | 418 US HIGHWAY 264 BYP | BELHAVEN | NC | 3/18/2014 |
| KERR DRUG | 11 US HIGHWAY 64 E | PLYMOUTH | NC | 3/18/2014 |
| KERR DRUG | 119 US HIGHWAY 13 BYP | WINDSOR | NC | 3/18/2014 |
| KERR DRUG | 3600 N DUKE ST | DURHAM | NC | 3/20/2014 |
| KERR DRUG | 1106 KINGOLD BLVD | SNOW HILL | NC | 3/20/2014 |
| KERR DRUG | 144 E 3RD STREET | AYDEN | NC | 3/20/2014 |
| KERR DRUG | 101 E ATKINS ST | DOBSON | NC | 4/1/2014 |
| KERR DRUG | 692 S ANDY GRIFFITH PARKWAY,STE 111 | MT AIRY | NC | 4/1/2014 |
| KERR DRUG | 454 S MAIN ST | SPARTA | NC | 4/1/2014 |
| KERR DRUG | 625 HARPER AVE SW | LENOIR | NC | 4/3/2014 |
| KERR DRUG | 522 N MAIN ST | TROUTMAN | NC | 4/3/2014 |
| KERR DRUG | 2601B CASTLE HAYNE RD CAPE FEAR PLAZA | WILMINGTON | NC | 4/15/2014 |
| KERR DRUG | 206 US HIGHWAY 117 S | BURGAW | NC | 4/15/2014 |
| KERR DRUG | 1531 N HOWE ST | SOUTHPORT | NC | 4/15/2014 |
| KERR DRUG | 9005 RICHLANDS HWY | RICHLANDS | NC | 4/17/2014 |
| KERR DRUG | 808 E 5TH ST | TABOR CITY | NC | 4/17/2014 |
| KERR DRUG | 811 N BROWN ST | CHADBOURN | NC | 4/29/2014 |
| KERR DRUG | 503 E 3RD ST | PEMBROKE | NC | 4/29/2014 |
| KERR DRUG | 414 N WALNUT ST | FAIRMONT | NC | 4/29/2014 |
| KERR DRUG | 419 W BROAD ST | SAINT PAULS | NC | 5/1/2014 |
| KERR DRUG | 403 E MAIN ST | BENSON | NC | 5/1/2014 |
| KERR DRUG | 1006 MONROE ST | CARTHAGE | NC | 5/1/2014 |
| KERR DRUG | 218 W MARTIN LUTHER KING BLVD | ROSEBORO | NC | 5/1/2014 |
| KERR DRUG | 2044 US 19 | MURPHY | NC | 5/13/2014 |
| KERR DRUG | 44 HIGHWAY 64 W | HAYESVILLE | NC | 5/13/2014 |
| KERR DRUG | 19 SAWMILL VILLAGE LN | FRANKLIN | NC | 5/13/2014 |
| KERR DRUG | 286 MAIN ST | ANDREWS | NC | 5/15/2014 |
| KERR DRUG | 219 RODNEY ORR BYP | ROBBINSVILLE | NC | 5/15/2014 |
| KERR DRUG | 1124 PATTON AVE | ASHEVILLE | NC | 5/15/2014 |
| KERR DRUG | HWY 19 AND SLOPE | BRYSON CITY | NC | 5/15/2014 |
| KERR DRUG | 407 WEST MAIN ST | JAMESTOWN | NC | 5/27/2014 |
| KERR DRUG | 6525 JORDAN RD | RAMSEUR | NC | 5/27/2014 |
| KERR DRUG | 3001 E MARKET ST | GREENSBORO | NC | 5/27/2014 |
| KERR DRUG | 321 EAST ST | PITTSBORO | NC | 5/29/2014 |
| KERR DRUG | 116 W DEPOT ST | ANGIER | NC | 5/29/2014 |
| KERR DRUG | 500 WICKER ST | SANFORD | NC | 5/29/2014 |
| KERR DRUG | 816 N MAIN ST DARLINGTON PLZ | FUQUAY VARINA | NC | 5/29/2014 |
| KERR DRUG | 126 E MACON ST | WARRENTON | NC | 6/10/2014 |
| KERR DRUG | 805 MAIN ST | SCOTLAND NECK | NC | 6/10/2014 |
| KERR DRUG | 703 E WASHINGTON ST | NASHVILLE | NC | 6/10/2014 |
| KERR DRUG | 3422 US 1 HWY | FRANKLINTON | NC | 6/12/2014 |

Exhibit I

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| KERR DRUG | 2901 WAKEFIELD PINES DR | RALEIGH | NC | 6/12/2014 |
| KERR DRUG | 8385 CREEDMOOR HWY TOWNE NORTH PLZ | RALEIGH | NC | 6/12/2014 |
| KERR DRUG | 9650 STRICKLAND RD,STE 105 | RALEIGH | NC | 6/12/2014 |
| KERR DRUG | 2233 133 AVENT FERRY RD | RALEIGH | NC | 6/24/2014 |
| KERR DRUG | 200 US HIGHWAY 70 E | HILLSBOROUGH | NC | 6/24/2014 |
| KERR DRUG | 4441 SIX FORKS RD | RALEIGH | NC | 6/24/2014 |
| KERR DRUG | 1219 BUCK JONES RD | RALEIGH | NC | 6/24/2014 |
| KERR DRUG | 1106 ENVIRON WAY | CHAPEL HILL | NC | 6/26/2014 |
| KERR DRUG | 710 FAYETTEVILLE ST | DURHAM | NC | 6/26/2014 |
| KERR DRUG | 1812 HOLLOWAY ST VILLAGE S/C | DURHAM | NC | 6/26/2014 |
| KERR DRUG | 1821 HILLANDALE RD | DURHAM | NC | 6/26/2014 |
| KERR DRUG | 6140 FALLS OF NEUSE RD | RALEIGH | NC | 7/18/2014 |
| KERR HEALTH LONG TERM CARE, LLC | 8431 GARVEY DR,STE 109 | RALEIGH | NC | 11/8/2013 |
| LEPTIS | 1612 WESTCHESTER AVE | BRONX | NY | 3/7/2009 |
| LINN DRUGS | 304 E MAIN ST | LINN | MO | 4/5/2013 |
| LONGS DRUG STORE | 743 S LEMAY AVE | FORT COLLINS | CO | 6/12/2007 |
| LONGS DRUG STORE | 3143 W COLORADO AVE | COLORADO SPRINGS | CO | 6/12/2007 |
| LONGS DRUG STORE | 4315 CENTENNIAL BLVD | COLORADO SPRINGS | CO | 6/12/2007 |
| LOVELACE JOURNAL CENTER PHARMACY | 5150 JOURNAL CENTER BLVD NE | ALBUQUERQUE | NM | 5/15/2015 |
| LOVELACE JUAN TABO PHARMACY | 2121 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 5/15/2015 |
| LOVELACE MEDICAL TOWERS OUTPATIENT PHARMACY | 500 WALTER ST NE,STE 202 | ALBUQUERQUE | NM | 5/15/2015 |
| LOVELACE RIO RANCHO PHARMACY | 1721 RIO RANCHO DR SE | RIO RANCHO | NM | 5/15/2015 |
| MANSFIELD DRUG | 101 N BUSINESS HWY 60 | MANSFIELD | MO | 3/27/2013 |
| MAYS | 5115 S PEORIA AVE | TULSA | OK | 5/1/2013 |
| MAYS | 2323 W EDISON ST | TULSA | OK | 5/1/2013 |
| MCLAREN DRUG SHOP- BRMC | 1900 COLUMBUS AVE | BAY CITY | MI | 1/7/2019 |
| MCLAREN DRUG SHOP- VASSAR | 181 W HURON AVE | VASSAR | MI | 1/7/2019 |
| MCLAREN PHARMACY - PORT HURON | 1221 PINE GROVE AVE | PORT HURON | MI | 1/7/2019 |
| MEDX | 4423 SOUTHWEST BLVD | TULSA | OK | 4/24/2013 |
| MEDX | 3989 S HIGHWAY 97 | SAND SPRINGS | OK | 4/26/2013 |
| MEDX | 6040 S YALE AVE | TULSA | OK | 5/1/2013 |
| MEDX | 1714 UTICA SQ | TULSA | OK | 5/3/2013 |
| MEDX DRUG | 2110O E MAIN ST | CUSHING | OK | 4/17/2013 |
| MERCY PLAZA PHARMACY | 2323 16TH ST,STE 100 | BAKERSFIELD | CA | 7/31/2015 |
| MILLY'S PHARMACY | 2626 FEDERAL ST | CAMDEN | NJ | 2/13/2013 |
| MORRIS DRUG INC | 1721 AVENUE U | BROOKLYN | NY | 6/9/2008 |
| MURPHY DRUGS AND GIFTS | 1357 VETERANS MEMORIAL BLVD | EUPORA | MS | 3/8/2013 |
| MY PHARMACY INC | 15043 S DIXIE HWY | MIAMI | FL | 11/22/2008 |
| NEIGHBOR CARE CROZIER | 1 MEDICAL CENTER BLVD | CHESTER | PA | 4/4/2014 |
| NEIGHBORCARE PHARMACY | 6565 N CHARLES ST | BALTIMORE | MD | 3/28/2014 |
| NEIGHBORCARE PHARMACY | 2411 W BELVEDERE AVE | BALTIMORE | MD | 3/28/2014 |
| NEIGHBORCARE PHARMACY | 7505 OSLER DR | TOWSON | MD | 4/4/2014 |
| NEIGHBORCARE PHARMACY | 1838 GREENE TREE RD | BALTIMORE | MD | 4/4/2014 |
| NEIGHBORCARE PHARMACY | 750 MAIN ST,STE 104E | REISTERSTOWN | MD | 4/4/2014 |
| NEIGHBORCARE PHARMACY | 2000 W BALTIMORE ST | BALTIMORE | MD | 4/25/2014 |
| NEIGHBORCARE PHARMACY | 301 SAINT PAUL ST | BALTIMORE | MD | 4/25/2014 |
| NEIGHBORCARE ST AGNES HOSP | 900 CATON AVE | BALTIMORE | MD | 3/28/2014 |
| NOVANT HEALTH PHARMACY | 3333 SILAS CREEK PKWY | WINSTON SALEM | NC | 12/16/2019 |
| NOVANT HEALTH PHARMACY | 212 MOORE RD | KING | NC | 12/16/2019 |
| NOVANT HEALTH PHARMACY | 255 CHARLOIS BLVD | WINSTON SALEM | NC | 12/16/2019 |
| NOVANT HEALTH PHARMACY | 200 HAWTHORNE LN | CHARLOTTE | NC | 12/16/2019 |
| ORANGE BELT PHARMACY | 112 E NEW YORK AVE | DELAND | FL | 9/8/2008 |
| OVERTURF DRUG STORES | 212 W MAIN ST | MALDEN | MO | 5/17/2013 |
| OVERTURF HEALTHMART | 903 W BUSINESS 60 | DEXTER | MO | 5/15/2013 |
| OVERTURF PHARMACY #15799, POWERED BY WALGREENS | 116 S WALNUT ST | BERNIE | MO | 5/3/2013 |
| PALO ALTO MEDICAL FOUNDATION PHARMACY | 795 EL CAMINO REAL | PALO ALTO | CA | 5/19/2017 |
| PARKWAY DRUGS | 353 PARK AVE | GLENCOE | IL | 11/20/2010 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| PARKWAY DRUGS | 680 N LAKE SHORE DR | CHICAGO | IL | 11/20/2010 |
| PARKWAY DRUGS | 333 RIDGE RD | WILMETTE | IL | 11/20/2010 |
| PROFESSIONAL PHARMACY | 130 WATSON ST | DANVILLE | VA | 9/12/2011 |
| RED WING CORNER DRUG | 401 W 3RD ST | RED WING | MN | 11/21/2010 |
| RITE AID CORPORATION | 14 PINNACLE LN | WALPOLE | NH | 6/22/2007 |
| RITE AID CORPORATION | 3242 ROUTE 39 | YORKSHIRE | NY | 6/12/2007 |
| RITE AID CORPORATION | 10 N MAIN ST | WELLSVILLE | NY | 11/29/2007 |
| RITE AID CORPORATION | 234 S MAIN ST | ZELIENOPLE | PA | 6/21/2007 |
| RITE AID CORPORATION | 100 S COLLEGE DR | FRANKLIN | VA | 6/20/2007 |
| RITE AID PHARMACY | 904 E MAIN ST | BURLEY | ID | 5/15/2009 |
| RITE AID PHARMACY | 960 W BRIDGE ST | BLACKFOOT | ID | 5/22/2009 |
| RITE AID PHARMACY | 1745 W BROADWAY ST | IDAHO FALLS | ID | 5/22/2009 |
| Rite Aid Pharmacy #1000-C | 432 Bergen Street | Harrison | NJ | 2/8/2019 |
| Rite Aid Pharmacy #10051-C | 1-5 St. James Ave. | Chicopee | MA | 5/31/2019 |
| Rite Aid Pharmacy #10052-C | 577 Meadow Street | Chicopee | MA | 6/7/2019 |
| Rite Aid Pharmacy #10053-C | 32 Union St. | Easthampton | MA | 6/14/2019 |
| Rite Aid Pharmacy #10055-C | 117 Main St. | Monson | MA | 8/30/2019 |
| Rite Aid Pharmacy #10057-C | 1047 Thorndike Street | Palmer | MA | 9/13/2019 |
| Rite Aid Pharmacy #10058-C | 14 College Highway | Southampton | MA | 6/21/2019 |
| Rite Aid Pharmacy #10060-C | 7 East Silver Street | Westfield | MA | 10/19/2018 |
| Rite Aid Pharmacy #10061-C | 99 Westfield Street | W. Springfield | MA | 8/2/2019 |
| Rite Aid Pharmacy #10063-C | 381 Cooley Street | Springfield | MA | 8/16/2019 |
| Rite Aid Pharmacy #10064-C | 501 North Street | Pittsfield | MA | 8/2/2019 |
| Rite Aid Pharmacy #10065-C | 37 Cheshire Road. | Pittsfield | MA | 8/23/2019 |
| Rite Aid Pharmacy #10066-C | 163 South St. | Pittsfield | MA | 8/9/2019 |
| Rite Aid Pharmacy #10067-C | 180 Elm Street Suite J | Pittsfield | MA | 8/16/2019 |
| Rite Aid Pharmacy #10068-C | 21 Columbia St. | Adams | MA | 8/30/2019 |
| Rite Aid Pharmacy #10069-C | 197 Main St. | Great Barrington | MA | 7/19/2019 |
| Rite Aid Pharmacy #10071-C | 25 Park Street. | Lee | MA | 7/26/2019 |
| Rite Aid Pharmacy #10072-C | 50 Lincoln Street | N. Adams | MA | 5/31/2019 |
| Rite Aid Pharmacy #10073-C | 212 Main Street | Williamstown | MA | 9/13/2019 |
| Rite Aid Pharmacy #10075-C | 1640 S Main Street | Athol | MA | 5/24/2019 |
| Rite Aid Pharmacy #10076-C | 240 Avenue A | Turners Falls | MA | 5/17/2019 |
| Rite Aid Pharmacy #10077-C | 52 Pearson Blvd. | Gardner | MA | 6/7/2019 |
| Rite Aid Pharmacy #10078-C | 232 Main Street | Gardner | MA | 6/14/2019 |
| Rite Aid Pharmacy #10081-C | 60-62 Groton Street | Pepperell | MA | 10/11/2019 |
| Rite Aid Pharmacy #10082-C | 18 Main St. Rte. 119 | Townsend | MA | 10/18/2019 |
| Rite Aid Pharmacy #10083-C | 250 Central Street | Winchendon | MA | 5/31/2019 |
| Rite Aid Pharmacy #10085-C | 5 Shrewsbury Street. | Holden | MA | 8/2/2019 |
| Rite Aid Pharmacy #10086-C | 25 Main Street | Millbury | MA | 8/23/2019 |
| Rite Aid Pharmacy #10088-C | 175 Main Street | Oxford | MA | 9/27/2019 |
| Rite Aid Pharmacy #10089-C | 557 Main St. | Shrewsbury | MA | 8/9/2019 |
| Rite Aid Pharmacy #10090-C | 455 Main Street | Southbridge | MA | 10/4/2019 |
| Rite Aid Pharmacy #10091-C | 182 Main St. | Sturbridge | MA | 10/11/2019 |
| Rite Aid Pharmacy #10093-C | 5 Schofield Avenue | Dudley | MA | 9/20/2019 |
| Rite Aid Pharmacy #10096-C | 348 Greenwood Street | Worcester | MA | 8/16/2019 |
| Rite Aid Pharmacy #10097-C | 100 Powder Mill Road | Acton | MA | 7/19/2019 |
| Rite Aid Pharmacy #10099-C | 399 Union Street | Ashland | MA | 9/27/2019 |
| Rite Aid Pharmacy #10100-C | 71 Lowell Rd. Unit B-1 | Concord | MA | 7/12/2019 |
| Rite Aid Pharmacy #10101-C | 186 Main Street | Hudson | MA | 7/26/2019 |
| Rite Aid Pharmacy #10105-C | 592 College Highway | Southwick | MA | 6/28/2019 |
| Rite Aid Pharmacy #10107-C | 35 Main Street | Wayland | MA | 10/11/2019 |
| Rite Aid Pharmacy #10108-C | 350 Cambridge Street | Woburn | MA | 9/27/2019 |
| Rite Aid Pharmacy #10112-C | 68 South Main St. | Haverhill | MA | 8/2/2019 |
| Rite Aid Pharmacy #10115-C | 176 Haverhill Street | Methuen | MA | 8/9/2019 |
| Rite Aid Pharmacy #10116-C | 256 Pleasant Street | Methuen | MA | 8/16/2019 |
| Rite Aid Pharmacy #10118-C | 121 Church St. | Lowell | MA | 9/13/2019 |
| Rite Aid Pharmacy #10120-C | 276 Broadway St | Lowell | MA | 9/20/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #10123-C | 15 Bolton Street | Reading | MA | 10/26/2018 |
| Rite Aid Pharmacy #10125-C | 935 Andover Street | Tewksbury | MA | 8/30/2019 |
| Rite Aid Pharmacy #10131-C | 15 Haverhill Road | Amesbury | MA | 7/26/2019 |
| Rite Aid Pharmacy #10133-C | 127-135 Eastern Avenue | Gloucester | MA | 5/10/2019 |
| Rite Aid Pharmacy #10136-C | 33 Whistlestop Mall | Rockport | MA | 5/3/2019 |
| Rite Aid Pharmacy #1013-C | 2100 East Dupont Ave | Belle | WV | 8/30/2019 |
| Rite Aid Pharmacy #10140-C | 184 Lincoln Street | Hingham | MA | 6/7/2019 |
| Rite Aid Pharmacy #10141-C | 243 Chauncy Street | Mansfield | MA | 7/26/2019 |
| Rite Aid Pharmacy #10143-C | 119 Washington Street | Norwell | MA | 6/14/2019 |
| Rite Aid Pharmacy #10145-C | 469 Walpole Street | Norwood | MA | 6/28/2019 |
| Rite Aid Pharmacy #10150-C | 1100 Dorchester Avenue | Dorchester | MA | 5/3/2019 |
| Rite Aid Pharmacy #10151-C | 90 River Street | Mattapan | MA | 5/17/2019 |
| Rite Aid Pharmacy #10152-C | 710 East Broadway | South Boston | MA | 4/26/2019 |
| Rite Aid Pharmacy #10158-C | 1740 Massachusetts Ave. | Cambridge | MA | 6/14/2019 |
| Rite Aid Pharmacy #10159-C | 330 River Street | Cambridge | MA | 6/21/2019 |
| Rite Aid Pharmacy #10160-C | 14 Mcgrath Highway | Somerville | MA | 6/28/2019 |
| Rite Aid Pharmacy #10161-C | 530 Somerville Avenue | Somerville | MA | 7/12/2019 |
| Rite Aid Pharmacy #10163-C | 299 Broadway | Somerville | MA | 11/2/2018 |
| Rite Aid Pharmacy #10164-C | 405 Broadway | Everett | MA | 5/24/2019 |
| Rite Aid Pharmacy #10168-C | 467 Salem Street | Medford | MA | 5/31/2019 |
| Rite Aid Pharmacy #10169-C | 491-497 High St. | Medford | MA | 6/7/2019 |
| Rite Aid Pharmacy #10170-C | 132 Granite Street | Quincy | MA | 5/24/2019 |
| Rite Aid Pharmacy #10173-C | 11 Pearl Street | Braintree | MA | 6/21/2019 |
| Rite Aid Pharmacy #10178-C | 28 Depot Street | Duxbury | MA | 10/11/2019 |
| Rite Aid Pharmacy #10180-C | 131-133 Main Street | Middleboro | MA | 9/27/2019 |
| Rite Aid Pharmacy #10181-C | 690 Depot Street | North Easton | MA | 8/2/2019 |
| Rite Aid Pharmacy #10187-C | 520 Main Street | Falmouth | MA | 8/9/2019 |
| Rite Aid Pharmacy #10188-C | 121 Marion Road. | Wareham | MA | 8/16/2019 |
| Rite Aid Pharmacy #10189-C | 360 Barnstable Road | Hyannis | MA | 7/19/2019 |
| Rite Aid Pharmacy #10190-C | 520 West Main St. | Hyannis | MA | 7/26/2019 |
| Rite Aid Pharmacy #10191-C | 711 Main St. Route 28 | Dennisport | MA | 6/28/2019 |
| Rite Aid Pharmacy #10192-C | 3848 Falmouth Road. | Marstons Mills | MA | 8/2/2019 |
| Rite Aid Pharmacy #10193-C | 130 Route 6A | Orleans | MA | 6/21/2019 |
| Rite Aid Pharmacy #10194-C | 918 Main Street 6A | Yarmouth Port | MA | 7/12/2019 |
| Rite Aid Pharmacy #10195-C | 1099 Washington Street | S. Attleboro | MA | 6/28/2019 |
| Rite Aid Pharmacy #10196-C | 85 Huttleston Ave | Fairhaven | MA | 8/23/2019 |
| Rite Aid Pharmacy #10197-C | 870 N. Main Street | Fall River | MA | 8/30/2019 |
| Rite Aid Pharmacy #10201-C | 933 Pleasant Street | Fall River | MA | 9/13/2019 |
| Rite Aid Pharmacy #10202-C | 1512 S. Main St. | Fall River | MA | 9/20/2019 |
| Rite Aid Pharmacy #10207-C | 1383 Cove Road. | New Bedford | MA | 8/30/2019 |
| Rite Aid Pharmacy #10208-C | 2170 Acushnet Avenue | New Bedford | MA | 9/13/2019 |
| Rite Aid Pharmacy #10210-C | 676 Dartmouth Street | S. Dartmouth | MA | 9/20/2019 |
| Rite Aid Pharmacy #10211-C | 475 East Washington Street | North Attleboro | MA | 7/12/2019 |
| Rite Aid Pharmacy #10212-C | 13 Taunton Street | Plainville | MA | 7/19/2019 |
| Rite Aid Pharmacy #10213-C | 510 Wilbur Avenue | Swansea | MA | 8/23/2019 |
| Rite Aid Pharmacy #10216-C | 175 Dean Street | Taunton | MA | 8/16/2019 |
| Rite Aid Pharmacy #10217 | 236 County Road | Barrington | RI | 2/18/2020 |
| Rite Aid Pharmacy #10223-C | 5945 Post Road | North Kingstown | RI | 6/7/2019 |
| Rite Aid Pharmacy #10224-C | 7691 Post Road | North Kingstown | RI | 6/14/2019 |
| Rite Aid Pharmacy #10225-C | 63 Brown Street | North Kingstown | RI | 6/21/2019 |
| Rite Aid Pharmacy #10226-C | 47 Village Plaza Way | North Scituate | RI | 9/20/2019 |
| Rite Aid Pharmacy #10231-C | 2136 Mendon Rd. | Cumberland | RI | 6/21/2019 |
| Rite Aid Pharmacy #10233-C | 2456 East Main Road | Portsmouth | RI | 10/4/2019 |
| Rite Aid Pharmacy #10234-C | 900 Victory Highway | Slatersville | RI | 10/4/2019 |
| Rite Aid Pharmacy #10235-C | 677 Main Road | Tiverton | RI | 9/27/2019 |
| Rite Aid Pharmacy #10237-C | 1193 Boston Neck Road | Narragansett | RI | 6/28/2019 |
| Rite Aid Pharmacy #10238-C | 20 Woodruff Ave | Narragansett | RI | 5/17/2019 |
| Rite Aid Pharmacy #10239-C | 1080 Bald Hill Road. | Warwick | RI | 7/26/2019 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #10241-C | 2595 West Shore Road | Warwick | RI | 8/2/2019 |
| Rite Aid Pharmacy #10243-C | 170 Granite Street | Westerly | RI | 7/12/2019 |
| Rite Aid Pharmacy #10246-C | 21 Kingstown Rd | Richmond | RI | 7/19/2019 |
| Rite Aid Pharmacy #10248-C | 1665 Mineral Spring Avenue | North Providence | RI | 9/13/2019 |
| Rite Aid Pharmacy #10249-C | 456 Branch Avenue | Providence | RI | 8/23/2019 |
| Rite Aid Pharmacy #10251-C | 135 Pitman Street | Providence | RI | 6/7/2019 |
| Rite Aid Pharmacy #10255-C | 1510 Smith Street | No. Providence | RI | 8/30/2019 |
| Rite Aid Pharmacy #10256-C | 655 Warren Ave. | E. Providence | RI | 5/10/2019 |
| Rite Aid Pharmacy #10257-C | 1086 Willett Avenue. | Riverside | RI | 5/31/2019 |
| Rite Aid Pharmacy #10258-C | 220 Newport Avenue | Rumford | RI | 6/14/2019 |
| Rite Aid Pharmacy #10259-C | 452 Putnam Pike | Greenville | RI | 9/27/2019 |
| Rite Aid Pharmacy #10287-C | 200 Pleasant Street | Berlin | NH | 11/2/2018 |
| Rite Aid Pharmacy #1029-C | 97 E. Main Street | Canton | NY | 11/2/2018 |
| Rite Aid Pharmacy #10302-C | 15 Shapleigh Road | Kittery | ME | 8/23/2019 |
| Rite Aid Pharmacy #10305-C | 566 Union Street | Bangor | ME | 4/26/2019 |
| Rite Aid Pharmacy #10311-C | 112 Rockingham Street | Bellows Falls | VT | 5/3/2019 |
| Rite Aid Pharmacy #10314-C | 194 North Street | Bennington | VT | 11/2/2018 |
| Rite Aid Pharmacy #10317-C | 158 Cherry Street | Burlington | VT | 5/17/2019 |
| Rite Aid Pharmacy #10318-C | 39 Hinesburg Road | So. Burlington | VT | 6/14/2019 |
| Rite Aid Pharmacy #10319-C | 321 Main Street | Winooski | VT | 5/24/2019 |
| Rite Aid Pharmacy #1031-C | 581 Central Avenue | Albany | NY | 3/15/2019 |
| Rite Aid Pharmacy #10320-C | 1 Prince Lane | Bristol | VT | 7/12/2019 |
| Rite Aid Pharmacy #10321-C | 1184 Prim Road Ste 2 | Colchester | VT | 5/3/2019 |
| Rite Aid Pharmacy #10322-C | 221 Main Street | Enosburg Falls | VT | 4/12/2019 |
| Rite Aid Pharmacy #10323-C | 75 Pearl Street | Essex Junction | VT | 6/7/2019 |
| Rite Aid Pharmacy #10324-C | 201 Us Route 7 South | Milton | VT | 4/26/2019 |
| Rite Aid Pharmacy #10325-C | 133 North Main Street Suite 23 | St. Albans | VT | 4/19/2019 |
| Rite Aid Pharmacy #10326-C | 30 Shelburne Shopping Park | Shelburne | VT | 6/28/2019 |
| Rite Aid Pharmacy #10327-C | 108 Cornerstone Drive | Williston | VT | 6/21/2019 |
| Rite Aid Pharmacy #10329-C | 355 North. Main Street | Barre | VT | 6/7/2019 |
| Rite Aid Pharmacy #10330-C | 48 Congress Street | Morrisville | VT | 5/31/2019 |
| Rite Aid Pharmacy #10333-C | 1 Union Street | Brandon | VT | 7/26/2019 |
| Rite Aid Pharmacy #10334-C | 263 Court Street | Middlebury | VT | 7/19/2019 |
| Rite Aid Pharmacy #10335-C | 502 Railroad Street | St. Johnsbury | VT | 4/26/2019 |
| Rite Aid Pharmacy #10336-C | 82 Route 15 West | Hardwick | VT | 5/24/2019 |
| Rite Aid Pharmacy #10337-C | 412 Broad Street | Lyndonville | VT | 4/19/2019 |
| Rite Aid Pharmacy #10338-C | 59 Waterfront Plaza Ste2 | Newport | VT | 5/17/2019 |
| Rite Aid Pharmacy #10340-C | 835 Park Avenue | Bloomfield | CT | 7/12/2019 |
| Rite Aid Pharmacy #10341-C | 76 Main Street | Canaan | CT | 6/21/2019 |
| Rite Aid Pharmacy #10343-C | 1350 Stanley St | New Britain | CT | 9/7/2018 |
| Rite Aid Pharmacy #10345-C | 74 Bridge Street | East Windsor | CT | 7/19/2019 |
| Rite Aid Pharmacy #10348-C | 40 Cedar Street | Newington | CT | 9/14/2018 |
| Rite Aid Pharmacy #10349-C | 315 Franklin Avenue | Hartford | CT | 9/7/2018 |
| Rite Aid Pharmacy #10350-C | 203 Kennedy Drive | Putnam | CT | 9/14/2018 |
| Rite Aid Pharmacy #10353-C | 200 Westminster Road | Canterbury | CT | 9/7/2018 |
| Rite Aid Pharmacy #10354-C | 340 Flanders Road | East Lyme | CT | 9/14/2018 |
| Rite Aid Pharmacy #10355-C | 27 Main St | Jewett City | CT | 9/7/2018 |
| Rite Aid Pharmacy #10356-C | 601 Route 32 Ste F | Uncasville | CT | 9/14/2018 |
| Rite Aid Pharmacy #10357-C | 20 Prospect Street | Moosup | CT | 9/14/2018 |
| Rite Aid Pharmacy #10359-C | 37 South Broad Street | Pawcatuck | CT | 9/7/2018 |
| Rite Aid Pharmacy #10362-C | 27 Broadway Street | Colchester | CT | 9/14/2018 |
| Rite Aid Pharmacy #10363-C | 25 East High St. Ste 8 | East Hampton | CT | 9/14/2018 |
| Rite Aid Pharmacy #10364-C | 125 Westbrook Road. | Essex | CT | 9/7/2018 |
| Rite Aid Pharmacy #10373-C | 227 Main Street | Portland | CT | 9/7/2018 |
| Rite Aid Pharmacy #10378-C | 8A South Main Street | Terryville | CT | 5/24/2019 |
| Rite Aid Pharmacy #10381-C | 620 Main St. | Watertown | CT | 5/17/2019 |
| Rite Aid Pharmacy #10395-C | 1335 16Th Street | Fort Lee | NJ | 9/13/2019 |
| Rite Aid Pharmacy #10396-C | 248 Kearny Avenue | Kearny | NJ | 8/2/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #10404-C | 44 West Allendale Avenue | Allendale | NJ | 9/13/2019 |
| Rite Aid Pharmacy #10405-C | 132 Main Street | Bloomingdale | NJ | 10/11/2019 |
| Rite Aid Pharmacy #10406-C | 1483 State Route 23 Ste 12 | Kinnelon | NJ | 10/18/2019 |
| Rite Aid Pharmacy #10411-C | 359 Route 23 North | Sussex | NJ | 10/4/2019 |
| Rite Aid Pharmacy #10414-C | 1460 State Route 23 | Wayne | NJ | 10/4/2019 |
| Rite Aid Pharmacy #10418-C | 654 Westwood Avenue | Rivervale | NJ | 8/30/2019 |
| Rite Aid Pharmacy #10419-C | 810 Main Street | Belmar | NJ | 9/20/2019 |
| Rite Aid Pharmacy #10421-C | 642 Newman Springs Rd Ste A | Lincroft | NJ | 10/18/2019 |
| Rite Aid Pharmacy #10423-C | 1447 State Highway 35 | Middletown | NJ | 10/4/2019 |
| Rite Aid Pharmacy #10426-C | 2006  State Highway 35 | Spring Lake | NJ | 9/13/2019 |
| Rite Aid Pharmacy #10428-C | 428 County Road 513 | Califon | NJ | 9/13/2019 |
| Rite Aid Pharmacy #10433-C | 16 Lyons Mall | Basking Ridge | NJ | 9/27/2019 |
| Rite Aid Pharmacy #10446-C | 11 South White Horse Pike | Hammonton | NJ | 8/16/2019 |
| Rite Aid Pharmacy #10473-C | 636 White Horse Pike | Absecon | NJ | 9/20/2019 |
| Rite Aid Pharmacy #10474-C | 4238 Harbor Beach Blvd. | Brigantine | NJ | 10/18/2019 |
| Rite Aid Pharmacy #10475-C | 3221 Bayshore Road | North Cape May | NJ | 8/23/2019 |
| Rite Aid Pharmacy #10477-C | 1315 New Road | Northfield | NJ | 10/11/2019 |
| Rite Aid Pharmacy #10478-C | 1332-50 West Avenue | Ocean City | NJ | 9/13/2019 |
| Rite Aid Pharmacy #10480-C | 6050 Black Horse Pike | Egg Harbor Township | NJ | 9/13/2019 |
| Rite Aid Pharmacy #10482-C | 425 New Road | Somers Point | NJ | 10/18/2019 |
| Rite Aid Pharmacy #10491-C | 1723 Pacific Avenue | Atlantic City | NJ | 10/4/2019 |
| Rite Aid Pharmacy #10492-C | 1101 Atlantic Avenue | Atlantic City | NJ | 10/11/2019 |
| Rite Aid Pharmacy #10493-C | 6701 Ventnor Avenue | Ventnor City | NJ | 9/20/2019 |
| Rite Aid Pharmacy #10497-C | 25 Route 31 South Ste T | Pennington | NJ | 9/27/2019 |
| Rite Aid Pharmacy #10498-C | 301 North Harrison Street | Princeton | NJ | 10/4/2019 |
| Rite Aid Pharmacy #10499-C | 1325 Route 206, Suite 7 | Skillman | NJ | 10/11/2019 |
| Rite Aid Pharmacy #104-C | 238 Mcmechen Street | Baltimore | MD | 10/11/2019 |
| Rite Aid Pharmacy #10500-C | 2645 South Broad Street | Trenton | NJ | 8/23/2019 |
| Rite Aid Pharmacy #10503-C | 4125 South Broad Street | Yardville | NJ | 8/16/2019 |
| Rite Aid Pharmacy #10518-C | 37 Old Route 22 | Clinton | NJ | 8/30/2019 |
| Rite Aid Pharmacy #1051-C | 614 Columbia Turnpike | East Greenbush | NY | 4/19/2019 |
| Rite Aid Pharmacy #10521-C | 314 Applegarth Road | Monroe Township | NJ | 8/23/2019 |
| Rite Aid Pharmacy #10525-C | 3891 Route 516 | Old Bridge | NJ | 9/27/2019 |
| Rite Aid Pharmacy #10528-C | 231 Prospect Street | South River | NJ | 9/13/2019 |
| Rite Aid Pharmacy #1052-C | 2 North Park Street | Cambridge | NY | 6/7/2019 |
| Rite Aid Pharmacy #10540-C | 1710 Crosby Avenue | Bronx | NY | 10/4/2019 |
| Rite Aid Pharmacy #10542-C | 541 West 235Th Street | Bronx | NY | 7/12/2019 |
| Rite Aid Pharmacy #10544-C | 3590 East Tremont Avenue | Bronx | NY | 10/11/2019 |
| Rite Aid Pharmacy #10552-C | 785 State Route 17M | Monroe | NY | 8/23/2019 |
| Rite Aid Pharmacy #10556-C | 14-15 Hempstead Turnpike | Elmont | NY | 9/13/2019 |
| Rite Aid Pharmacy #10557-C | 255-01 Union Turnpike | Glen Oaks | NY | 4/19/2019 |
| Rite Aid Pharmacy #10559-C | 392-410 Plandome Road | Manhasset | NY | 6/28/2019 |
| Rite Aid Pharmacy #10562-C | 14 Soundview Market Place | Port Washington | NY | 6/21/2019 |
| Rite Aid Pharmacy #10567-C | 43-02 Ditmars Blvd. | Astoria | NY | 9/20/2019 |
| Rite Aid Pharmacy #10571-C | 120 Court Street | Brooklyn | NY | 9/13/2019 |
| Rite Aid Pharmacy #10583-C | 7009 13Th Avenue | Brooklyn | NY | 7/12/2019 |
| Rite Aid Pharmacy #10589-C | 153-65  Cross Island Pkwy. | Whitestone | NY | 3/27/2020 |
| Rite Aid Pharmacy #10590-C | 19-23 Utopia Parkway | Whitestone | NY | 7/19/2019 |
| Rite Aid Pharmacy #10591-C | 193-01 Northern Blvd. | Auburndale | NY | 8/2/2019 |
| Rite Aid Pharmacy #10594-C | 61-29 Springfield Blvd. | Oakland Gardens | NY | 8/16/2019 |
| Rite Aid Pharmacy #10595-C | 69-62 188Th Street | Fresh Meadows | NY | 8/30/2019 |
| Rite Aid Pharmacy #10596-C | 75-75 31St Avenue | Jackson Heights | NY | 9/13/2019 |
| Rite Aid Pharmacy #10599-C | 110-88 Queens Blvd. | Forest Hills | NY | 8/2/2019 |
| Rite Aid Pharmacy #10604-C | 6036 Myrtle Avenue | Ridgewood | NY | 3/22/2019 |
| Rite Aid Pharmacy #10606-C | 160-10 Cross Bay Blvd. | Howard Beach | NY | 10/11/2019 |
| Rite Aid Pharmacy #10608-C | 96-02 Rockaway Blvd. | Ozone Park | NY | 3/15/2019 |
| Rite Aid Pharmacy #1060-C | 385 Old Gallatin Road | Scottsville | KY | 6/28/2019 |
| Rite Aid Pharmacy #10625-C | 729 Sunrise Highway | West Babylon | NY | 9/27/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #10637-C | 226 Route 25A | East Setauket | NY | 12/14/2018 |
| Rite Aid Pharmacy #1064-C | 18039 Dumfries Shopping Center | Dumfries | VA | 5/17/2019 |
| Rite Aid Pharmacy #10654-C | 4500 Sunrise Highway | Oakdale | NY | 9/13/2019 |
| Rite Aid Pharmacy #10659-C | 346-102 Point Plaza | Rocky Point | NY | 8/30/2019 |
| Rite Aid Pharmacy #1065-C | 703 South Congress Blvd | Smithville | TN | 4/12/2019 |
| Rite Aid Pharmacy #10670-C | 10095 Route 25 | Mattituck | NY | 10/11/2019 |
| Rite Aid Pharmacy #10672-C | 403 William Floyd Parkway | Shirley | NY | 8/23/2019 |
| Rite Aid Pharmacy #10676-C | 27 Round Lake Road | Ballston Lake | NY | 5/17/2019 |
| Rite Aid Pharmacy #10677-C | 15 Coleman Street | Chatham | NY | 9/20/2019 |
| Rite Aid Pharmacy #10678-C | 735 East Main Street | Cobleskill | NY | 6/14/2019 |
| Rite Aid Pharmacy #10684-C | 933 Loudon Road | Latham | NY | 4/5/2019 |
| Rite Aid Pharmacy #10685-C | 41 Park Plaza | Mechanicville | NY | 6/28/2019 |
| Rite Aid Pharmacy #10686-C | 305 Columbia Street | Rensselaer | NY | 5/3/2019 |
| Rite Aid Pharmacy #10689-C | 869 Second Avenue | Troy | NY | 6/21/2019 |
| Rite Aid Pharmacy #10690-C | 1901 2Nd Avenue | Watervliet | NY | 4/12/2019 |
| Rite Aid Pharmacy #10695-C | 463 Albany Shaker Road | Loudonville | NY | 5/24/2019 |
| Rite Aid Pharmacy #10703-C | 6 Simmons Plz | Saugerties | NY | 6/7/2019 |
| Rite Aid Pharmacy #10704-C | 3852 Main Street | Stone Ridge | NY | 6/14/2019 |
| Rite Aid Pharmacy #10707-C | 173 Fairview Avenue | Hudson | NY | 11/16/2018 |
| Rite Aid Pharmacy #10710-C | 236 Main Street | New Paltz | NY | 6/21/2019 |
| Rite Aid Pharmacy #10715-C | 381 Broadway | Monticello | NY | 7/26/2019 |
| Rite Aid Pharmacy #10718-C | 6272 State Rte 9 | Chestertown | NY | 7/19/2019 |
| Rite Aid Pharmacy #10719-C | 92 Main Street | Hudson Falls | NY | 4/5/2019 |
| Rite Aid Pharmacy #10720-C | 284 Main Street  Po Box 367 | North Creek | NY | 7/26/2019 |
| Rite Aid Pharmacy #10724-C | 40 Skyway Shopping Center | Plattsburgh | NY | 3/29/2019 |
| Rite Aid Pharmacy #10728-C | 314 Genesee Street | Auburn | NY | 7/26/2019 |
| Rite Aid Pharmacy #10734-C | 423 South Peterboro Street | Canastota | NY | 6/7/2019 |
| Rite Aid Pharmacy #10735-C | 95 Nelson Street | Cazenovia | NY | 5/31/2019 |
| Rite Aid Pharmacy #10736-C | 7939 Brewerton Road | Cicero | NY | 4/5/2019 |
| Rite Aid Pharmacy #10739-C | 170 Port Watson Street | Cortland | NY | 4/26/2019 |
| Rite Aid Pharmacy #10741-C | 6430 Kirkville Road | East Syracuse | NY | 5/10/2019 |
| Rite Aid Pharmacy #10742-C | 101 Towne Dr. | Fayetteville | NY | 5/17/2019 |
| Rite Aid Pharmacy #10745-C | 409 Fulton Street Lot A | Hannibal | NY | 6/28/2019 |
| Rite Aid Pharmacy #10749-C | 7398 Oswego Road | Liverpool | NY | 6/7/2019 |
| Rite Aid Pharmacy #10751-C | 8230 Cazenovia Road | Manlius | NY | 11/30/2018 |
| Rite Aid Pharmacy #10752-C | 250 State Route 104 | Oswego | NY | 7/12/2019 |
| Rite Aid Pharmacy #10754-C | 1929 Us Route 20 | Waterloo | NY | 8/2/2019 |
| Rite Aid Pharmacy #10755-C | 5942 South Salina Street | Syracuse | NY | 4/5/2019 |
| Rite Aid Pharmacy #10758-C | 401 West Seneca Turnpike | Syracuse | NY | 5/3/2019 |
| Rite Aid Pharmacy #10762-C | 2616 Brewerton Road | Mattydale | NY | 5/3/2019 |
| Rite Aid Pharmacy #10766-C | 4751 Onondaga Blvd. | Syracuse | NY | 4/26/2019 |
| Rite Aid Pharmacy #10768-C | 602 Nottingham Road | Syracuse | NY | 3/29/2019 |
| Rite Aid Pharmacy #10769-C | 8052 State Route 12 | Barneveld | NY | 7/12/2019 |
| Rite Aid Pharmacy #10770-C | 102 East Schuyler St. | Boonville | NY | 6/28/2019 |
| Rite Aid Pharmacy #10772-C | 4 Central Plaza | Ilion | NY | 8/9/2019 |
| Rite Aid Pharmacy #10777-C | 1616 Black River Boulevard | Rome | NY | 6/14/2019 |
| Rite Aid Pharmacy #10782-C | 1143 Mohawk Street | Utica | NY | 7/26/2019 |
| Rite Aid Pharmacy #10791-C | 100 East Main Street | Endicott | NY | 5/24/2019 |
| Rite Aid Pharmacy #10792-C | 58 Genesee Street | Greene | NY | 6/21/2019 |
| Rite Aid Pharmacy #10793-C | 21 North Main Street | Newark Valley | NY | 6/7/2019 |
| Rite Aid Pharmacy #10794-C | 82 North Broad Street | Norwich | NY | 6/28/2019 |
| Rite Aid Pharmacy #10795-C | 5626 St Hwy 7 Ste 4 | Oneonta | NY | 7/26/2019 |
| Rite Aid Pharmacy #10797-C | 153 Main Street | Owego | NY | 5/31/2019 |
| Rite Aid Pharmacy #10798-C | 10 Main Street | Sidney | NY | 7/12/2019 |
| Rite Aid Pharmacy #10800-C | 2642 Main Street | Whitney Point | NY | 6/14/2019 |
| Rite Aid Pharmacy #10801-C | 85 Robinson Street | Binghamton | NY | 5/10/2019 |
| Rite Aid Pharmacy #10802-C | 1250 Upper Front Street | Binghamton | NY | 5/3/2019 |
| Rite Aid Pharmacy #10840-C | 10 East Avenue | Albion | NY | 9/13/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #10851-C | 6296 Ontario Center Road | Ontario | NY | 7/26/2019 |
| Rite Aid Pharmacy #10852-C | 635 Pittsford-Victor Road | Pittsford | NY | 7/12/2019 |
| Rite Aid Pharmacy #10856-C | 4061 Route 104 | Williamson | NY | 8/2/2019 |
| Rite Aid Pharmacy #10860-C | 1490 Lake Avenue | Rochester | NY | 4/26/2019 |
| Rite Aid Pharmacy #10861-C | 4433 Dewey Avenue | Rochester | NY | 6/7/2019 |
| Rite Aid Pharmacy #10862-C | 101 Pattonwood Drive | Rochester | NY | 6/14/2019 |
| Rite Aid Pharmacy #10867-C | 2050 Chili Avenue | Rochester | NY | 1/24/2020 |
| Rite Aid Pharmacy #10869-C | 2950 West Ridge Road | Rochester | NY | 6/29/2018 |
| Rite Aid Pharmacy #1086-C | 3237 Chestnut Ridge Road | Grantsville | MD | 8/9/2019 |
| Rite Aid Pharmacy #10872-C | 10 West Main Street | Cuba | NY | 5/31/2019 |
| Rite Aid Pharmacy #10878-C | 375 Pulteney Street | Corning | NY | 5/17/2019 |
| Rite Aid Pharmacy #10879-C | 12 Park Drive | Hornell | NY | 5/10/2019 |
| Rite Aid Pharmacy #10882-C | 2309  N. Triphammer Road | Ithaca | NY | 4/5/2019 |
| Rite Aid Pharmacy #10885-C | 110 Bolivar Road | Wellsville | NY | 5/24/2019 |
| Rite Aid Pharmacy #1088-C | 22 Main Street | Hoosick Falls | NY | 5/31/2019 |
| Rite Aid Pharmacy #11196-C | 46965 Cedar Lake Plaza | Sterling | VA | 5/31/2019 |
| Rite Aid Pharmacy #11198-C | 21800 N Shangri La Drive Unit6 | Lexington Park | MD | 7/12/2019 |
| Rite Aid Pharmacy #11199-C | 355 Market Square Drive | Prince Frederick | MD | 8/30/2019 |
| Rite Aid Pharmacy #11201-C | 5741 Silver Hill Road | District Heights | MD | 10/4/2019 |
| Rite Aid Pharmacy #11202-C | 19927 Century Blvd. | Germantown | MD | 8/9/2019 |
| Rite Aid Pharmacy #11203-C | 662 Quince Orchard Road | Gaithersburg | MD | 8/16/2019 |
| Rite Aid Pharmacy #11204-C | 13307 New Hampshire Ave. | Silver Spring | MD | 8/30/2019 |
| Rite Aid Pharmacy #11206-C | 606 Hoagie Drive | Bel Air | MD | 8/2/2019 |
| Rite Aid Pharmacy #11209-C | 1321 Riverside Parkway | Belcamp | MD | 8/16/2019 |
| Rite Aid Pharmacy #11210-C | 2633 Brandermill Blvd. | Gambrills | MD | 8/23/2019 |
| Rite Aid Pharmacy #11212-C | 23 West Timonium Rd | Timonium | MD | 11/16/2018 |
| Rite Aid Pharmacy #11224-C | 6053 Leesburg Pike | Falls Church | VA | 7/12/2019 |
| Rite Aid Pharmacy #11228-C | 1301 South Joyce St - Suite D3 | Arlington | VA | 6/21/2019 |
| Rite Aid Pharmacy #11229-C | 2820 Columbia Pike | Arlington | VA | 6/28/2019 |
| Rite Aid Pharmacy #11232-C | 1840 Tappahannock Blvd | Tappahannock | VA | 8/9/2019 |
| Rite Aid Pharmacy #11233-C | 314 Rolkin Road | Charlottesville | VA | 5/17/2019 |
| Rite Aid Pharmacy #11234-C | 74 Tanbark Plaza | Lovingston | VA | 5/10/2019 |
| Rite Aid Pharmacy #11238-C | 9100 Pocahontas Trail | Providence Forge | VA | 8/2/2019 |
| Rite Aid Pharmacy #11239-C | 2207 Pocahontas Trail | Quinton | VA | 8/16/2019 |
| Rite Aid Pharmacy #11245-C | 9501 Staples Mill Road | Richmond | VA | 5/17/2019 |
| Rite Aid Pharmacy #11246-C | 2664 New Market Road | Richmond | VA | 7/26/2019 |
| Rite Aid Pharmacy #112-C | 260 Huff Creek Highway | Man | WV | 9/20/2019 |
| Rite Aid Pharmacy #11306-C | 1401 South Main Street | Farmville | VA | 6/21/2019 |
| Rite Aid Pharmacy #11308-C | 1360 Cove Road | Weirton | WV | 7/26/2019 |
| Rite Aid Pharmacy #11312-C | 1485 River Ridge Drive | Clemmons | NC | 1/25/2019 |
| Rite Aid Pharmacy #11313-C | 650 South Main Street | King | NC | 2/15/2019 |
| Rite Aid Pharmacy #11314-C | 6798 Shallowford Road | Lewisville | NC | 2/1/2019 |
| Rite Aid Pharmacy #11316-C | 995 Bethania-Rural Hall Rd. | Rural Hall | NC | 2/22/2019 |
| Rite Aid Pharmacy #11318-C | 932 South State Street | Yadkinville | NC | 2/8/2019 |
| Rite Aid Pharmacy #11324-C | 2920 Waughtown St | Winston Salem | NC | 7/19/2019 |
| Rite Aid Pharmacy #11327-C | 1107 East Dixie Drive | Asheboro | NC | 3/22/2019 |
| Rite Aid Pharmacy #11330-C | 3465 South Church Street | Burlington | NC | 2/1/2019 |
| Rite Aid Pharmacy #11331-C | 1909 N Church St | Burlington | NC | 8/16/2019 |
| Rite Aid Pharmacy #11339-C | 109 South Van Buren Road | Eden | NC | 2/8/2019 |
| Rite Aid Pharmacy #11340-C | 305 Highway 64 West | Lexington | NC | 3/8/2019 |
| Rite Aid Pharmacy #11341-C | 1703 Freeway Drive | Reidsville | NC | 2/15/2019 |
| Rite Aid Pharmacy #11342-C | 1131 Spring Lane | Sanford | NC | 5/3/2019 |
| Rite Aid Pharmacy #11345-C | 1404 National Highway | Thomasville | NC | 3/15/2019 |
| Rite Aid Pharmacy #11346-C | 6475 Old Us Highway 52 | Lexington | NC | 3/1/2019 |
| Rite Aid Pharmacy #11347-C | 901 East Bessemer Avenue | Greensboro | NC | 2/22/2019 |
| Rite Aid Pharmacy #11348-C | 2403 Randleman Road | Greensboro | NC | 3/15/2019 |
| Rite Aid Pharmacy #11350-C | 3611 Groometown Road | Greensboro | NC | 3/22/2019 |
| Rite Aid Pharmacy #11351-C | 2998 Northline Avenue | Greensboro | NC | 3/8/2019 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #11352-C | 1700 Battleground Avenue | Greensboro | NC | 3/1/2019 |
| Rite Aid Pharmacy #11358-C | 602-G Jones Ferry Road | Carrboro | NC | 3/22/2019 |
| Rite Aid Pharmacy #11362-C | 1200 N.W. Maynard Road | Cary | NC | 11/30/2018 |
| Rite Aid Pharmacy #11370-C | 1560 Highway 56 | Creedmoor | NC | 3/29/2019 |
| Rite Aid Pharmacy #11378-C | 201 Trade Street | Henderson | NC | 4/5/2019 |
| Rite Aid Pharmacy #11382-C | 304 North Madison Blvd. | Roxboro | NC | 4/12/2019 |
| Rite Aid Pharmacy #11388-C | 1900 Cameron Street | Raleigh | NC | 5/3/2019 |
| Rite Aid Pharmacy #11389-C | 3520 Wade Avenue | Raleigh | NC | 3/8/2019 |
| Rite Aid Pharmacy #11390-C | 2462 Wycliff Road | Raleigh | NC | 3/22/2019 |
| Rite Aid Pharmacy #11391-C | 509 West Whitaker Mill Road | Raleigh | NC | 3/15/2019 |
| Rite Aid Pharmacy #11393-C | 1601-51 Cross Link Road | Raleigh | NC | 3/29/2019 |
| Rite Aid Pharmacy #11395-C | 3432 Edwards Mill Road | Raleigh | NC | 5/10/2019 |
| Rite Aid Pharmacy #11396-C | 7440 Creedmoor Road | Raleigh | NC | 4/5/2019 |
| Rite Aid Pharmacy #113-C | 448 Appalachian Highway | Pineville | WV | 8/30/2019 |
| Rite Aid Pharmacy #11400-C | 1910 Falls Valley Drive | Raleigh | NC | 4/12/2019 |
| Rite Aid Pharmacy #11401-C | 7505 Louisburg Road. | Raleigh | NC | 4/19/2019 |
| Rite Aid Pharmacy #11403-C | 1505 Broad Street | Durham | NC | 3/15/2019 |
| Rite Aid Pharmacy #11404-C | 200 North Lasalle Street | Durham | NC | 3/8/2019 |
| Rite Aid Pharmacy #11410-C | 1123 E. Raleigh Blvd | Rocky Mount | NC | 2/8/2019 |
| Rite Aid Pharmacy #11412-C | 3590 Sunset Avenue | Rocky Mount | NC | 2/15/2019 |
| Rite Aid Pharmacy #11416-C | 2438 Stantonsburg Road | Greenville | NC | 1/25/2019 |
| Rite Aid Pharmacy #1141-C | 1338-A Winchester Road, N.E. | Huntsville | AL | 11/16/2018 |
| Rite Aid Pharmacy #11423-C | 718 East Boulevard | Williamston | NC | 3/1/2019 |
| Rite Aid Pharmacy #11426-C | 1500 Martin Luther King Jr | Wilson | NC | 2/22/2019 |
| Rite Aid Pharmacy #11429-C | 5312 N. Virginia Dare Trail | Kitty Hawk | NC | 4/5/2019 |
| Rite Aid Pharmacy #11430-C | 205 Salisbury Avenue | Albemarle | NC | 4/19/2019 |
| Rite Aid Pharmacy #11433-C | 508 Highway 29 North | China Grove | NC | 4/26/2019 |
| Rite Aid Pharmacy #11442-C | 110 West Garrison Blvd. | Gastonia | NC | 4/5/2019 |
| Rite Aid Pharmacy #11445-C | 2465 South New Hope Road | Gastonia | NC | 3/29/2019 |
| Rite Aid Pharmacy #11446-C | 4305 Nc Highway 49 | Harrisburg | NC | 3/22/2019 |
| Rite Aid Pharmacy #11450-C | 601 East Kings Street | Kings Mountain | NC | 4/12/2019 |
| Rite Aid Pharmacy #11453-C | 3108 Weddington Road | Matthews | NC | 3/29/2019 |
| Rite Aid Pharmacy #11455-C | 1208 Skyway Drive | Monroe | NC | 4/5/2019 |
| Rite Aid Pharmacy #11457-C | 230 East Plaza Drive | Mooresville | NC | 4/5/2019 |
| Rite Aid Pharmacy #11459-C | 617 Highland Street | Mount Holly | NC | 3/22/2019 |
| Rite Aid Pharmacy #11460-C | 10020 Pineville Matthews Road | Pineville | NC | 3/8/2019 |
| Rite Aid Pharmacy #11461-C | 121 Railroad Avenue | Rutherfordton | NC | 4/12/2019 |
| Rite Aid Pharmacy #11464-C | 1170 East Marion Street | Shelby | NC | 4/19/2019 |
| Rite Aid Pharmacy #11468-C | 1728 South Boulevard | Charlotte | NC | 3/8/2019 |
| Rite Aid Pharmacy #1146-C | 14450 Highway 231/431 North | Hazel Green | AL | 11/9/2018 |
| Rite Aid Pharmacy #11471-C | 544 Providence Road | Charlotte | NC | 4/26/2019 |
| Rite Aid Pharmacy #11473-C | 4133 Park Road | Charlotte | NC | 5/3/2019 |
| Rite Aid Pharmacy #11474-C | 6231 Fairview Road | Charlotte | NC | 2/22/2019 |
| Rite Aid Pharmacy #11475-C | 8520 Park Road | Charlotte | NC | 2/22/2019 |
| Rite Aid Pharmacy #11476-C | 334 South Sharon Amity Road | Charlotte | NC | 12/14/2018 |
| Rite Aid Pharmacy #11481-C | 2400 Little Rock Road | Charlotte | NC | 2/22/2019 |
| Rite Aid Pharmacy #11483-C | 8450 Belhaven Boulevard | Charlotte | NC | 3/1/2019 |
| Rite Aid Pharmacy #11484-C | 3534 Mt. Holly-Huntersville Rd | Charlotte | NC | 3/15/2019 |
| Rite Aid Pharmacy #11486-C | 2215 West Arrowood Road | Charlotte | NC | 3/15/2019 |
| Rite Aid Pharmacy #11488-C | 3345 Pineville-Matthews Road | Charlotte | NC | 3/1/2019 |
| Rite Aid Pharmacy #11489-C | 7115 East W.T. Harris Blvd | Charlotte | NC | 3/15/2019 |
| Rite Aid Pharmacy #11492-C | 8110 Mallard Creek Road | Charlotte | NC | 3/8/2019 |
| Rite Aid Pharmacy #11494-C | 3716-J W.T. Harris Blvd West | Charlotte | NC | 3/1/2019 |
| Rite Aid Pharmacy #11498-C | 12830 South Tryon Street | Charlotte | NC | 4/12/2019 |
| Rite Aid Pharmacy #11503-C | 2605 Raeford Road | Fayetteville | NC | 4/26/2019 |
| Rite Aid Pharmacy #11504-C | 7860 Raeford Road | Fayetteville | NC | 4/12/2019 |
| Rite Aid Pharmacy #11506-C | 5989 Morganton Road | Fayetteville | NC | 4/19/2019 |
| Rite Aid Pharmacy #11512-C | 101 Plaza Road | Laurinburg | NC | 4/5/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|-----|
| Rite Aid Pharmacy #11515-C | 250 Ivey Lane | Pinehurst | NC | 5/10/2019 |
| Rite Aid Pharmacy #11518-C | 38 Pinecrest Plaza | Southern Pines | NC | 3/29/2019 |
| Rite Aid Pharmacy #11519-C | 1618 Dawson Street | Wilmington | NC | 4/5/2019 |
| Rite Aid Pharmacy #11524-C | 2401 North College Road | Wilmington | NC | 3/29/2019 |
| Rite Aid Pharmacy #11533-C | 1710 Live Oak Street | Beaufort | NC | 3/29/2019 |
| Rite Aid Pharmacy #11534-C | 101 West Main Street | Havelock | NC | 3/22/2019 |
| Rite Aid Pharmacy #11539-C | 3500 Dr. MI King Jr. Blvd | New Bern | NC | 3/15/2019 |
| Rite Aid Pharmacy #1153-C | 409 Mulberry | Selmer | TN | 12/14/2018 |
| Rite Aid Pharmacy #11540-C | 5016 Old Tar Road | Winterville | NC | 2/1/2019 |
| Rite Aid Pharmacy #11544-C | 4059 Nc Hwy 105 South | Sugar Mountain | NC | 3/22/2019 |
| Rite Aid Pharmacy #11547-C | 1716 East Broad Street | Statesville | NC | 4/12/2019 |
| Rite Aid Pharmacy #11549-C | 749 East Main Street | Jefferson | NC | 3/29/2019 |
| Rite Aid Pharmacy #11551-C | 101 East Fleming Drive | Morganton | NC | 12/7/2018 |
| Rite Aid Pharmacy #11552-C | 868 N Green St | Morganton | NC | 9/27/2019 |
| Rite Aid Pharmacy #11555-C | 540 Nc 9 Hwy | Black Mountain | NC | 12/14/2018 |
| Rite Aid Pharmacy #11556-C | 41 Westridge Market Place | Candler | NC | 3/22/2019 |
| Rite Aid Pharmacy #11557-C | 10 New Clyde Highway | Canton | NC | 3/8/2019 |
| Rite Aid Pharmacy #11560-C | 36 Sunrise Park | Sylva | NC | 3/29/2019 |
| Rite Aid Pharmacy #11561-C | 590 Russ Avenue | Waynesville | NC | 3/15/2019 |
| Rite Aid Pharmacy #11562-C | 1707 Brevard Highway | Hendersonville | NC | 4/5/2019 |
| Rite Aid Pharmacy #11569-C | 3518 Main Highway | Bamberg | SC | 11/30/2018 |
| Rite Aid Pharmacy #1156-C | 4 Pleasant Avenue | Tupper Lake | NY | 8/16/2019 |
| Rite Aid Pharmacy #11570-C | 811 West De Kalb Street | Camden | SC | 12/7/2018 |
| Rite Aid Pharmacy #11571-C | 1401 Chapin Road | Chapin | SC | 3/15/2019 |
| Rite Aid Pharmacy #11573-C | 515 South Hampton Street | Kershaw | SC | 12/7/2018 |
| Rite Aid Pharmacy #11581-C | 702 Main Street | West Columbia | SC | 11/30/2018 |
| Rite Aid Pharmacy #11582-C | 5900 North Main Street | Columbia | SC | 2/15/2019 |
| Rite Aid Pharmacy #11584-C | 2708 Rosewood Drive | Columbia | SC | 2/22/2019 |
| Rite Aid Pharmacy #11585-C | 2300 Decker Boulevard | Columbia | SC | 2/1/2019 |
| Rite Aid Pharmacy #11586-C | 4730 Forest Drive | Columbia | SC | 1/25/2019 |
| Rite Aid Pharmacy #11587-C | 6500 Garners Ferry Road | Columbia | SC | 2/8/2019 |
| Rite Aid Pharmacy #1158-C | 14860 Highland Drive | Mckenzie | TN | 12/7/2018 |
| Rite Aid Pharmacy #11590-C | 6118 St. Andrews Road | Columbia | SC | 6/29/2018 |
| Rite Aid Pharmacy #11593-C | 1510 Wo Ezell Blvd. | Spartanburg | SC | 2/1/2019 |
| Rite Aid Pharmacy #11595-C | 786 North Pine Street | Spartanburg | SC | 1/25/2019 |
| Rite Aid Pharmacy #11599-C | 8951 Valley Falls Rd | Boiling Springs | SC | 7/12/2019 |
| Rite Aid Pharmacy #11600-C | 5401 North Main Street | Cowpens | SC | 2/15/2019 |
| Rite Aid Pharmacy #11602-C | 11156 Asheville Highway | Inman | SC | 2/8/2019 |
| Rite Aid Pharmacy #11603-C | 501 North Harper Street | Laurens | SC | 3/1/2019 |
| Rite Aid Pharmacy #11605-C | 6950 South Pine Street | Pacolet | SC | 2/22/2019 |
| Rite Aid Pharmacy #11606-C | 121 N. Main Street | Woodruff | SC | 12/14/2018 |
| Rite Aid Pharmacy #11607-C | 334 East Bay Street, Suite D | Charleston | SC | 1/25/2019 |
| Rite Aid Pharmacy #11608-C | 261 Calhoun Street | Charleston | SC | 2/22/2019 |
| Rite Aid Pharmacy #11611-C | 1115 Old Town Road | Charleston | SC | 2/1/2019 |
| Rite Aid Pharmacy #11616-C | 214 St. James Avenue | Goose Creek | SC | 2/8/2019 |
| Rite Aid Pharmacy #11617-C | 600 St James Avenue | Goose Creek | SC | 2/15/2019 |
| Rite Aid Pharmacy #11626-C | 1905 Highway 544 | Conway | SC | 3/1/2019 |
| Rite Aid Pharmacy #11630-C | 7800 North Kings Highway | Myrtle Beach | SC | 3/15/2019 |
| Rite Aid Pharmacy #11635-C | 600 Highway 17 South | North Myrtle Beach | SC | 3/22/2019 |
| Rite Aid Pharmacy #11636-C | 5001 Socastee Blvd. | Myrtle Beach | SC | 3/8/2019 |
| Rite Aid Pharmacy #11642-C | 3050 White Horse Road | Greenville | SC | 8/30/2019 |
| Rite Aid Pharmacy #1164-C | 33 River Road | Bogota | NJ | 8/9/2019 |
| Rite Aid Pharmacy #11654-C | 915 Anderson Street | Piedmont | SC | 3/15/2019 |
| Rite Aid Pharmacy #11661-C | 1020 East North 1St Street | Seneca | SC | 3/1/2019 |
| Rite Aid Pharmacy #11662-C | 300 East Main Street | Westminster | SC | 3/8/2019 |
| Rite Aid Pharmacy #11663-C | 201 East Main Street | Williamston | SC | 12/7/2018 |
| Rite Aid Pharmacy #11665-C | 2907 Highway 160 West | Fort Mill | SC | 4/19/2019 |
| Rite Aid Pharmacy #11665-C | 1295 East Main Street | Rock Hill | SC | 4/26/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #11670-C | 137 South Main Street | Allendale | SC | 5/3/2019 |
| Rite Aid Pharmacy #11672-C | 12845 Main Street | Williston | SC | 4/26/2019 |
| Rite Aid Pharmacy #11673-C | 1294 Ribaut Road | Beaufort | SC | 5/17/2019 |
| Rite Aid Pharmacy #11675-C | 8225 East Main St., Suite F | Ridgeland | SC | 5/10/2019 |
| Rite Aid Pharmacy #11683 | 3531 A Highway 20 Se | Conyers | GA | 2/11/2020 |
| Rite Aid Pharmacy #11696-C | 2323 Canton Highway | Cumming | GA | 5/10/2019 |
| Rite Aid Pharmacy #11709-C | 780 Church Street | Marietta | GA | 12/7/2018 |
| Rite Aid Pharmacy #11735-C | 4486 Cobb Parkway | Acworth | GA | 5/3/2019 |
| Rite Aid Pharmacy #11739-C | 954 Joe Frank Harris Pkwy | Cartersville | GA | 11/16/2018 |
| Rite Aid Pharmacy #11741-C | 633 North Main Street | Cedartown | GA | 12/7/2018 |
| Rite Aid Pharmacy #11743-C | 4481 Hiram-Lithia Springs Road | Powder Springs | GA | 11/9/2018 |
| Rite Aid Pharmacy #11745-C | 4692 Ridge Road | Douglasville | GA | 11/30/2018 |
| Rite Aid Pharmacy #11746-C | 3687 Highway 5 | Douglasville | GA | 12/14/2018 |
| Rite Aid Pharmacy #11749-C | 4442 Jimmy Lee Smith Pkwy. | Hiram | GA | 11/16/2018 |
| Rite Aid Pharmacy #1174-C | 294 Main Street | West Rutland | VT | 8/2/2016 |
| Rite Aid Pharmacy #11757-C | 12075 Highway 92 | Woodstock | GA | 4/26/2019 |
| Rite Aid Pharmacy #11759-C | 4477 Town Lake Parkway | Woodstock | GA | 4/19/2019 |
| Rite Aid Pharmacy #11762-C | 975 Hwy 54 West | Fayetteville | GA | 4/12/2019 |
| Rite Aid Pharmacy #11765-C | 1655 Zebulon Road | Griffin | GA | 11/30/2018 |
| Rite Aid Pharmacy #11766-C | 405 South Hill Street | Griffin | GA | 4/5/2019 |
| Rite Aid Pharmacy #11771-C | 2125 Highway 155 N | Mcdonough | GA | 5/10/2019 |
| Rite Aid Pharmacy #11776-C | 211 Temple Avenue | Newnan | GA | 4/26/2019 |
| Rite Aid Pharmacy #11780-C | 1232 South Hwy 74 | Peachtree City | GA | 4/19/2019 |
| Rite Aid Pharmacy #11788-C | 2345 Peachtree Road | Atlanta | GA | 11/16/2018 |
| Rite Aid Pharmacy #11793-C | 2020 Howell Mill Road Nw | Atlanta | GA | 11/9/2018 |
| Rite Aid Pharmacy #11796-C | 1100 Hammond Drive | Atlanta | GA | 3/29/2019 |
| Rite Aid Pharmacy #11799-C | 4621 North Shallowford Road | Dunwoody | GA | 4/19/2019 |
| Rite Aid Pharmacy #11800-C | 2498 Cumberland Parkway Se | Atlanta | GA | 11/30/2018 |
| Rite Aid Pharmacy #11801-C | 3964 Peachtree Road Northeast | Atlanta | GA | 4/5/2019 |
| Rite Aid Pharmacy #11804-C | 3055 Washington Road | East Point | GA | 8/16/2019 |
| Rite Aid Pharmacy #11806-C | 1108 East First Street | Vidalia | GA | 5/3/2019 |
| Rite Aid Pharmacy #11809-C | 2925 Browns Bridge Road | Gainesville | GA | 4/19/2019 |
| Rite Aid Pharmacy #11810-C | 3320 Thompson Bridge Road | Gainesville | GA | 4/26/2019 |
| Rite Aid Pharmacy #11813-C | 379 North Main Street | Cleveland | GA | 4/5/2019 |
| Rite Aid Pharmacy #11814-C | 189 Quality Food Shopping Ctr | Cornelia | GA | 3/29/2019 |
| Rite Aid Pharmacy #11815-C | 566 East Main Street | Dahlonega | GA | 4/12/2019 |
| Rite Aid Pharmacy #11817-C | 192 1St Avenue | East Ellijay | GA | 5/10/2019 |
| Rite Aid Pharmacy #11820-C | 1850 Barnett Shoals Road | Athens | GA | 4/12/2019 |
| Rite Aid Pharmacy #11822-C | 1190 Prince Avenue | Athens | GA | 3/29/2019 |
| Rite Aid Pharmacy #11823-C | 2435 Jefferson Road | Athens | GA | 4/5/2019 |
| Rite Aid Pharmacy #11826-C | 2065 Experiment Station Road | Watkinsville | GA | 4/19/2019 |
| Rite Aid Pharmacy #11828-C | 1101 Red Bud Road. | Calhoun | GA | 12/7/2018 |
| Rite Aid Pharmacy #11829-C | 1320 Cleveland Highway | Dalton | GA | 12/14/2018 |
| Rite Aid Pharmacy #11832-C | 1505 Walton Way | Augusta | GA | 4/5/2019 |
| Rite Aid Pharmacy #11834-C | 2803 Wrightsboro Road-Suite 17 | Augusta | GA | 4/12/2019 |
| Rite Aid Pharmacy #11836-C | 3650 Wheeler Road | Augusta | GA | 3/29/2019 |
| Rite Aid Pharmacy #11837-C | 2000 Veterans Blvd. | Dublin | GA | 11/30/2018 |
| Rite Aid Pharmacy #11846-C | 4600 Habersham Street | Savannah | GA | 4/5/2019 |
| Rite Aid Pharmacy #11853-C | 3200 North Oak St. Extension | Valdosta | GA | 12/14/2018 |
| Rite Aid Pharmacy #11855-C | 2425 North Slappey Blvd. | Albany | GA | 11/30/2018 |
| Rite Aid Pharmacy #11859-C | 162 Ocilla Highway, Bldg C | Fitzgerald | GA | 12/7/2018 |
| Rite Aid Pharmacy #11860-C | 6950 Beaver Run Road | Midland | GA | 5/17/2019 |
| Rite Aid Pharmacy #11875-C | 731 East Main Street | Hendersonville | TN | 5/24/2019 |
| Rite Aid Pharmacy #11877-C | 318 North Chancery Street | Mc Minnville | TN | 4/5/2019 |
| Rite Aid Pharmacy #11887-C | 408 West Main Street | Woodbury | TN | 12/7/2018 |
| Rite Aid Pharmacy #11890-C | 700 Gallatin Road | Nashville | TN | 5/10/2019 |
| Rite Aid Pharmacy #11891-C | 1104 Rosa L Parks Blvd | Nashville | TN | 5/3/2019 |
| Rite Aid Pharmacy #11899-C | 6300 Hixson Pike | Hixson | TN | 6/7/2019 |

Exhibit I

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #11903-C | 2104 Mccallie Avenue | Chattanooga | TN | 6/14/2019 |
| Rite Aid Pharmacy #11919-C | 21500 Catawba Ave | Cornelius | NC | 3/29/2019 |
| Rite Aid Pharmacy #1193-C | 1 Main Street Suite 6 | Delhi | NY | 8/2/2019 |
| Rite Aid Pharmacy #1196-C | 1094 East Main Street | Lebanon | VA | 6/7/2019 |
| Rite Aid Pharmacy #1212-C | 308 Parkway Drive | Salyersville | KY | 5/10/2019 |
| Rite Aid Pharmacy #1214-C | 331 West Street | Litchfield | CT | 6/7/2019 |
| Rite Aid Pharmacy #121-C | 1250 Kanawha Avenue | Rainelle | WV | 6/21/2019 |
| Rite Aid Pharmacy #1249-C | 50 North Main Street | Ellenville | NY | 7/12/2019 |
| Rite Aid Pharmacy #1277-C | 173 Main Street | Clay | WV | 9/20/2019 |
| Rite Aid Pharmacy #1289-C | 406 Smoot Avenue | Danville | WV | 10/18/2019 |
| Rite Aid Pharmacy #1297-C | 103 North Shady Street | Mountain City | TN | 5/17/2019 |
| Rite Aid Pharmacy #1305 | 218 East Third Street | Weston | WV | 2/18/2020 |
| Rite Aid Pharmacy #1316-C | 78 Main Avenue | Passaic | NJ | 6/21/2019 |
| Rite Aid Pharmacy #1325-C | 325 Lafayette Avenue | Hawthorne | NJ | 9/27/2019 |
| Rite Aid Pharmacy #1327-C | 910 Route 16 | Ossipee | NH | 8/30/2019 |
| Rite Aid Pharmacy #1343-C | 894 Cook Parkway | Oceana | WV | 9/13/2019 |
| Rite Aid Pharmacy #1344-C | 415 North Lincoln Boulevard | Hodgenville | KY | 5/31/2019 |
| Rite Aid Pharmacy #1352-C | Loudon Plaza Center | Loudon | TN | 5/24/2019 |
| Rite Aid Pharmacy #1357-C | 4209 North Mayo Trail | Pikeville | KY | 7/12/2019 |
| Rite Aid Pharmacy #1359-C | 781 Virginia Avenue | Welch | WV | 8/23/2019 |
| Rite Aid Pharmacy #1362-C | 123 Anderson Street | Hackensack | NJ | 8/16/2019 |
| Rite Aid Pharmacy #1363-C | 4993 Main Street Suite A | Manchester Center | VT | 4/19/2019 |
| Rite Aid Pharmacy #1373-C | 401 Moran Avenue | Mullens | WV | 7/26/2019 |
| Rite Aid Pharmacy #1377-C | 2307 East Main Street | Cumberland | KY | 6/21/2019 |
| Rite Aid Pharmacy #1380-C | 3400 Dudley Avenue | Parkersburg | WV | 2/15/2019 |
| Rite Aid Pharmacy #1382-C | 1380 North Pleasants Hwy | St Marys | WV | 6/28/2019 |
| Rite Aid Pharmacy #1387-C | 508 Steve Drive | Russell Springs | KY | 6/21/2019 |
| Rite Aid Pharmacy #1396-C | Highway 83 And Brushcreek | Clintwood | VA | 7/19/2019 |
| Rite Aid Pharmacy #1403-C | 140 South Main Street | Stuart | VA | 8/30/2019 |
| Rite Aid Pharmacy #1405-C | 2107 Pike Street Suite 4 | Parkersburg | WV | 6/7/2019 |
| Rite Aid Pharmacy #1407-C | 18116 Webster Road | Craigsville | WV | 7/12/2019 |
| Rite Aid Pharmacy #1408-C | 109 East Main Street | Mannington | WV | 9/13/2019 |
| Rite Aid Pharmacy #1419-C | 114 S. Main Street | Philippi | WV | 7/12/2019 |
| Rite Aid Pharmacy #141-C | 101A Roosevelt Boulevard | Eleanor | WV | 9/20/2019 |
| Rite Aid Pharmacy #1425-C | Hopatcong Plaza | Hopatcong | NJ | 10/18/2019 |
| Rite Aid Pharmacy #1428-C | 305 West Ogeechee Street | Sylvania | GA | 5/10/2019 |
| Rite Aid Pharmacy #1436-C | 100 Holly Hills Mall | Hindman | KY | 6/7/2019 |
| Rite Aid Pharmacy #1449-C | 730 South Lewis Street | Metter | GA | 12/14/2018 |
| Rite Aid Pharmacy #1462-C | 14025 Rocket Boys Drive | War | WV | 8/9/2019 |
| Rite Aid Pharmacy #1473-C | 2300 Grand Central Avenue | Vienna | WV | 6/21/2019 |
| Rite Aid Pharmacy #148-C | 101 Rosser Avenue | Waynesboro | VA | 5/24/2019 |
| Rite Aid Pharmacy #1499-C | 402 S. Downing Musgrove | Glennville | GA | 4/19/2019 |
| Rite Aid Pharmacy #1502-C | 1038 West Highway 80 | Pooler | GA | 4/12/2019 |
| Rite Aid Pharmacy #1503-C | 205 Marshall Street | Benwood | WV | 9/13/2019 |
| Rite Aid Pharmacy #151-C | 154 Pleasant Retreat Drive | Lancaster | KY | 5/10/2019 |
| Rite Aid Pharmacy #1539-C | 208 Park Avenue | Rutherford | NJ | 6/28/2019 |
| Rite Aid Pharmacy #1542-C | 1300 Willow Ave. | Hoboken | NJ | 8/2/2019 |
| Rite Aid Pharmacy #1555-C | 4242 Second Street N | Folkston | GA | 5/17/2019 |
| Rite Aid Pharmacy #1559-C | 305 West Main Street | Manchester | GA | 2/28/2020 |
| Rite Aid Pharmacy #155-C | 96 Dolson Avenue | Middletown | NY | 4/5/2019 |
| Rite Aid Pharmacy #1562-C | 1301 Washington Street East | Charleston | WV | 8/16/2019 |
| Rite Aid Pharmacy #156-C | 1 Fitzgerald Drive | Middletown | NY | 8/9/2019 |
| Rite Aid Pharmacy #1578-C | 191 North Church Street | Homerville | GA | 5/10/2019 |
| Rite Aid Pharmacy #1582-C | 1006 White Horse Pike | Egg Harbor City | NJ | 8/30/2019 |
| Rite Aid Pharmacy #1591-C | 325 Kinderkamack Road | Oradell | NJ | 8/23/2019 |
| Rite Aid Pharmacy #1594-C | 345 14Th Street | West Point | VA | 8/9/2019 |
| Rite Aid Pharmacy #1601-C | 101 Laurel Avenue | Coeburn | VA | 6/21/2019 |
| Rite Aid Pharmacy #1604-C | 202 North Main Street | Greensboro | GA | 11/16/2018 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #1607-C | 103 Glynnview Plaza | Prestonsburg | KY | 4/5/2019 |
| Rite Aid Pharmacy #1619-C | 135 West Main Street | Honeoye Falls | NY | 8/16/2019 |
| Rite Aid Pharmacy #1623-C | 15 Summerhill Road | Spotswood | NJ | 8/30/2019 |
| Rite Aid Pharmacy #1629-C | 301 South Broad Street | Thomasville | GA | 3/15/2019 |
| Rite Aid Pharmacy #162-C | 444-A Broadway | Albany | NY | 10/4/2019 |
| Rite Aid Pharmacy #1634-C | 8315 Court Avenue | Hamlin | WV | 6/21/2019 |
| Rite Aid Pharmacy #1636-C | 16435 Wise Street | Saint Paul | VA | 6/14/2019 |
| Rite Aid Pharmacy #1642-C | 100 South Highway I-29 | Hogansville | GA | 5/3/2019 |
| Rite Aid Pharmacy #164-C | 3864 Main Street | Warrensburg | NY | 7/12/2019 |
| Rite Aid Pharmacy #1655-C | 5798 Mcclellan Highway | Branchland | WV | 6/14/2019 |
| Rite Aid Pharmacy #1656-C | 1320 Cumberland Falls Highway | Corbin | KY | 7/12/2019 |
| Rite Aid Pharmacy #1665-C | 2750 Boston Road | Bronx | NY | 8/23/2019 |
| Rite Aid Pharmacy #1669-C | 402 South Davis Street | Nashville | GA | 4/19/2019 |
| Rite Aid Pharmacy #1673-C | 715 West Fourth Street | Adel | GA | 4/12/2019 |
| Rite Aid Pharmacy #1678-C | 465 Lee Highway Suite 101 | Verona | VA | 6/21/2019 |
| Rite Aid Pharmacy #1688-C | 2418 Jackson Avenue | Point Pleasant | WV | 5/17/2019 |
| Rite Aid Pharmacy #1707-C | 47-07 Broadway | Astoria | NY | 9/27/2019 |
| Rite Aid Pharmacy #1721-C | 6622-24 Security Boulevard | Baltimore | MD | 9/13/2019 |
| Rite Aid Pharmacy #1722-C | 670 Thurston Road | Rochester | NY | 5/3/2019 |
| Rite Aid Pharmacy #1731-C | 337 Central Avenue | Jersey City | NJ | 7/19/2019 |
| Rite Aid Pharmacy #1737-C | 3501 Court Street | Catlettsburg | KY | 4/12/2019 |
| Rite Aid Pharmacy #173-C | 902 North Lewis Street | Glenville | WV | 5/24/2019 |
| Rite Aid Pharmacy #1743-C | 100 South Carol Malone Blvd. | Grayson | KY | 6/28/2019 |
| Rite Aid Pharmacy #1744-C | 1040 Richmond Street | Mount Vernon | KY | 5/24/2019 |
| Rite Aid Pharmacy #1753-C | 859 Franklin Springs Street | Royston | GA | 5/3/2019 |
| Rite Aid Pharmacy #1755-C | 933 Blackburn Ave | Ashland | KY | 4/19/2019 |
| Rite Aid Pharmacy #1757-C | 3400 Mountain Road | Pasadena | MD | 8/2/2019 |
| Rite Aid Pharmacy #1760-C | Finksburg Plaza | Finksburg | MD | 8/23/2019 |
| Rite Aid Pharmacy #1770-C | 275 Prestonsburg Street | West Liberty | KY | 5/17/2019 |
| Rite Aid Pharmacy #1781-C | 125 North Main Street | Stanton | KY | 4/12/2019 |
| Rite Aid Pharmacy #1795-C | 10059 Marshall Hwy | Bradshaw | WV | 8/16/2019 |
| Rite Aid Pharmacy #1802-C | 300 W. Main Street | Bridgeport | WV | 9/27/2019 |
| Rite Aid Pharmacy #1812-C | 410 West Tom T Hall Blvd | Olive Hill | KY | 7/19/2019 |
| Rite Aid Pharmacy #1826-C | 128 Lovvorn Avenue | Bowdon | GA | 12/7/2018 |
| Rite Aid Pharmacy #1827-C | 2172 Penfield Road | Penfield | NY | 7/19/2019 |
| Rite Aid Pharmacy #1832-C | 2596 Tinkling Spring Road | Stuarts Draft | VA | 5/31/2019 |
| Rite Aid Pharmacy #1833-C | 4357 Ny Highway 150 | West Sand Lake | NY | 4/26/2019 |
| Rite Aid Pharmacy #1845-C | 3901 White Plains Road | Bronx | NY | 7/26/2019 |
| Rite Aid Pharmacy #1851-C | 14111 Timber Way | Timberville | VA | 7/26/2019 |
| Rite Aid Pharmacy #1871-C | 40 East State Street | Mount Morris | NY | 4/26/2019 |
| Rite Aid Pharmacy #1886-C | 802 Nathan Dean Bypass | Rockmart | GA | 12/14/2018 |
| Rite Aid Pharmacy #1892-C | 211 West College Street | Colquitt | GA | 3/22/2019 |
| Rite Aid Pharmacy #1893-C | 335 Crystal Lane | Strasburg | VA | 8/9/2019 |
| Rite Aid Pharmacy #189-C | 2841 Nichols St. | Spencerport | NY | 8/30/2019 |
| Rite Aid Pharmacy #1900-C | 4053 Lankford Highway | Exmore | VA | 8/30/2019 |
| Rite Aid Pharmacy #1906-C | 13387 Jones Street | Lavonia | GA | 5/10/2019 |
| Rite Aid Pharmacy #1914-C | 401 Buckhannon Pike | Nutterfort | WV | 10/4/2019 |
| Rite Aid Pharmacy #1915-C | 650 East Washington Avenue | Ashburn | GA | 4/5/2019 |
| Rite Aid Pharmacy #1949-C | 1600 Main Street | Follansbee | WV | 8/2/2019 |
| Rite Aid Pharmacy #1957-C | 3040-44 Eastchester Road | Bronx | NY | 8/16/2019 |
| Rite Aid Pharmacy #1964-C | 1235 Washington Street | Clarkesville | GA | 3/22/2019 |
| Rite Aid Pharmacy #1965-C | 805 Bardstown Road Suite 1 | Springfield | KY | 12/14/2018 |
| Rite Aid Pharmacy #1972-C | 620 Central Drive | East Dublin | GA | 12/7/2018 |
| Rite Aid Pharmacy #1978-C | 40955 Merchant Lane | Leonardtown | MD | 8/16/2019 |
| Rite Aid Pharmacy #1989-C | Tory Corner Market | West Orange | NJ | 2/15/2019 |
| Rite Aid Pharmacy #198-C | 329 Ellington Road | East Hartford | CT | 9/7/2018 |
| Rite Aid Pharmacy #1990-C | 957 Curry Road | Rotterdam | NY | 11/9/2018 |
| Rite Aid Pharmacy #1992-C | 164 Holden Road | Mount Gay | WV | 9/27/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| Rite Aid Pharmacy #1998-C | 1200 Clinton Avenue Suite 1 | Irvington | NJ | 2/22/2019 |
| Rite Aid Pharmacy #199-C | 121 North Main St. | Pearisburg | VA | 8/2/2019 |
| Rite Aid Pharmacy #2080-C | 151 East Main Street | Dover-Foxcroft | ME | 8/16/2019 |
| Rite Aid Pharmacy #2120-C | 6970 Crestwood Boulevard | Frederick | MD | 7/19/2019 |
| Rite Aid Pharmacy #2207-C | 6 Carroll Island Road | Baltimore | MD | 8/30/2019 |
| Rite Aid Pharmacy #2231-C | 300 Pulaski Highway | Joppa | MD | 8/23/2019 |
| Rite Aid Pharmacy #2253-C | 7270 Montgomery Road | Elkridge | MD | 8/23/2019 |
| Rite Aid Pharmacy #2255-C | 1021 3Rd Street | New Martinsville | WV | 7/12/2019 |
| Rite Aid Pharmacy #2258-C | 19258 Seneca Trail | Marlinton | WV | 5/24/2019 |
| Rite Aid Pharmacy #2259-C | 11349 State Highway 1056 | Mc Carr | KY | 7/12/2019 |
| Rite Aid Pharmacy #2265-C | 134 Main Street | Parsons | WV | 6/28/2019 |
| Rite Aid Pharmacy #2280-C | 300 Martin Luther King Jr Blvd | Baltimore | MD | 2/22/2019 |
| Rite Aid Pharmacy #2289-C | 8 Gayle Drive | Berkeley Springs | WV | 5/17/2019 |
| Rite Aid Pharmacy #2290-C | 152 Collins Circle | Prestonsburg | KY | 4/12/2019 |
| Rite Aid Pharmacy #2291-C | 450 North Ridge Road | Richmond | VA | 5/31/2019 |
| Rite Aid Pharmacy #237-C | 350 North Main Street | Wharton | NJ | 10/18/2019 |
| Rite Aid Pharmacy #2396-C | 901 East Main Street | Barnesville | OH | 10/26/2018 |
| Rite Aid Pharmacy #2420-C | 500 North Highway 27 | Whitley City | KY | 7/19/2019 |
| Rite Aid Pharmacy #2423-C | 926 Main Street | Wartburg | TN | 5/3/2019 |
| Rite Aid Pharmacy #2428-C | 89 Brookside Avenue | Chester | NY | 8/16/2019 |
| Rite Aid Pharmacy #2430-C | 9145 Beauty Road | Warfield | KY | 4/26/2019 |
| Rite Aid Pharmacy #2431-C | 10295 Route 152 | Wayne | WV | 6/7/2019 |
| Rite Aid Pharmacy #2439-C | 21287 Highway 421 | Hyden | KY | 6/28/2019 |
| Rite Aid Pharmacy #2444-C | 198 Pocahontas Trail | White Sulphur Spgs | WV | 5/31/2019 |
| Rite Aid Pharmacy #2457-C | 603 Columbia Highway | Greensburg | KY | 5/31/2019 |
| Rite Aid Pharmacy #2459-C | 10 Charby Hollow Road | Martin | KY | 7/19/2019 |
| Rite Aid Pharmacy #2460-C | 901 Main Street | Chapmanville | WV | 10/11/2019 |
| Rite Aid Pharmacy #2469-C | 11037 Marsh Road | Bealeton | VA | 5/31/2019 |
| Rite Aid Pharmacy #2471-C | 1921 West Parrish Avenue | Owensboro | KY | 5/10/2019 |
| Rite Aid Pharmacy #2481-C | 107 East Main Street | Wilmington | VT | 4/26/2019 |
| Rite Aid Pharmacy #2488-C | 15105 Patrick Henry Hwy | Amelia Court House | VA | 6/14/2019 |
| Rite Aid Pharmacy #2490-C | 114 N. Main Street | North Syracuse | NY | 4/12/2019 |
| Rite Aid Pharmacy #2494-C | 1000 Gainesboro Highway | Celina | TN | 2/22/2020 |
| Rite Aid Pharmacy #2497-C | 20822 Riverside Drive | Grundy | VA | 11/2/2018 |
| Rite Aid Pharmacy #2525-C | 595 East Bay Avenue | Manahawkin | NJ | 8/23/2019 |
| Rite Aid Pharmacy #2543-C | 26 Maddex Square | Shepherdstown | WV | 6/14/2019 |
| Rite Aid Pharmacy #2558-C | 610 River Ridge Plaza | Brandenburg | KY | 5/17/2019 |
| Rite Aid Pharmacy #2565-C | 1820 Franklin Street | Toronto | OH | 10/18/2019 |
| Rite Aid Pharmacy #2571-C | 4402 Pennsylvania Avenue | Big Chimney | WV | 8/2/2019 |
| Rite Aid Pharmacy #2573-C | 3735 Palomar Ctr Dr Ste80 | Lexington | KY | 6/7/2019 |
| Rite Aid Pharmacy #2575-C | 9485 Highway 805 | Jenkins | KY | 10/26/2018 |
| Rite Aid Pharmacy #257-C | 1934 State Route 52 | Liberty | NY | 7/19/2019 |
| Rite Aid Pharmacy #2585-C | 9139 Riggs Road | Adelphi | MD | 8/16/2019 |
| Rite Aid Pharmacy #2592-C | 700 Mckinney Boulevard #700 | Colonial Beach | VA | 7/12/2019 |
| Rite Aid Pharmacy #2605-C | 415 East Main Street | Kingwood | WV | 7/19/2019 |
| Rite Aid Pharmacy #2610-C | 111 Main Street | Ansted | WV | 9/27/2019 |
| Rite Aid Pharmacy #2614-C | 544 Allen Road | Basking Ridge | NJ | 9/20/2019 |
| Rite Aid Pharmacy #2615-C | 7100 Silver Lake Boulevard | Alexandria | VA | 5/17/2019 |
| Rite Aid Pharmacy #2620-C | 903 East Fort Avenue | Baltimore | MD | 10/4/2019 |
| Rite Aid Pharmacy #2643-C | 201 South Main Street | Greenville | KY | 5/24/2019 |
| Rite Aid Pharmacy #2650-C | 9579 Braddock Road | Fairfax | VA | 8/2/2019 |
| Rite Aid Pharmacy #2653-C | 5600 Georgia Avenue Nw | Washington | DC | 9/27/2019 |
| Rite Aid Pharmacy #2659-C | Kimberly Square Center | Nicholasville | KY | 6/21/2019 |
| Rite Aid Pharmacy #2674-C | 73 North Main Street | Brockport | NY | 8/23/2019 |
| Rite Aid Pharmacy #2675-C | Rr 3 Box 3186 | Keyser | WV | 7/26/2019 |
| Rite Aid Pharmacy #2679-C | 394 N. Dixie Street | Horse Cave | KY | 6/7/2019 |
| Rite Aid Pharmacy #2684-C | 901 Main Street | Asbury Park | NJ | 9/27/2019 |
| Rite Aid Pharmacy #2686-C | 5 Garland Lane | Greenville | NY | 5/17/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #2690-C | 30283 Triangle Drive | Charlotte Hall | MD | 9/13/2019 |
| Rite Aid Pharmacy #2694-C | 8699 Elk River Road North | Clendenin | WV | 7/19/2019 |
| Rite Aid Pharmacy #2702-C | 667 Route 739 | Hawley | PA | 9/13/2019 |
| Rite Aid Pharmacy #2713-C | 80 Central Avenue | East Orange | NJ | 7/19/2019 |
| Rite Aid Pharmacy #2728-C | 4248 Coal Heritage Road | Bluefield | WV | 8/16/2019 |
| Rite Aid Pharmacy #2734-C | 14813 Spotswoods Trail | Elkton | VA | 6/28/2019 |
| Rite Aid Pharmacy #2737-C | 455 South Main Street | Thomaston | CT | 5/31/2019 |
| Rite Aid Pharmacy #2742-C | 27 West Main Street | Sutton | WV | 2/1/2020 |
| Rite Aid Pharmacy #2749-C | 119 West Main Street | Hancock | NY | 7/19/2019 |
| Rite Aid Pharmacy #2752-C | Village Square Shopping Center | Smithsburg | MD | 5/31/2019 |
| Rite Aid Pharmacy #2762-C | 343 N Wallace Wilkinson Blvd | Liberty | KY | 6/28/2019 |
| Rite Aid Pharmacy #2767-C | 609 East Main Street | Palmyra | NY | 8/9/2019 |
| Rite Aid Pharmacy #2772-C | 428 34Th Street | Bellaire | OH | 1/10/2020 |
| Rite Aid Pharmacy #2773-C | 4 Main Street | Schaghticoke | NY | 5/24/2019 |
| Rite Aid Pharmacy #2777-C | 31 Big Hill Drive | Beattyville | KY | 6/7/2019 |
| Rite Aid Pharmacy #2779-C | 455 Route 306 Suite L | Monsey | NY | 9/20/2019 |
| Rite Aid Pharmacy #2784-C | 188 Main Street | Highland Falls | NY | 9/13/2019 |
| Rite Aid Pharmacy #2785-C | 3 Hudson Avenue | Guilford | ME | 11/30/2018 |
| Rite Aid Pharmacy #278-C | 537 Jermor Lane | Westminster | MD | 8/30/2019 |
| Rite Aid Pharmacy #2792-C | 1561 Virginia Avenue | Rich Creek | VA | 8/9/2019 |
| Rite Aid Pharmacy #2796-C | 1 Palmer Avenue | Corinth | NY | 5/3/2019 |
| Rite Aid Pharmacy #2799-C | 627 Fairmont Avenue | Fairmont | WV | 8/30/2019 |
| Rite Aid Pharmacy #2800-C | 84 East Main Street | Fort Kent | ME | 10/11/2019 |
| Rite Aid Pharmacy #280-C | 406 Washington Street | Ravenswood | WV | 5/31/2019 |
| Rite Aid Pharmacy #284-C | 8 Cherry River Plaza | Richwood | WV | 6/28/2019 |
| Rite Aid Pharmacy #285-C | 1645 Columbia Turnpike | Castleton | NY | 6/7/2019 |
| Rite Aid Pharmacy #286-C | 513 Stokes Drive | Hinton | WV | 6/14/2019 |
| Rite Aid Pharmacy #287-C | 101 Bishop Murphy Drive | Frostburg | MD | 8/2/2019 |
| Rite Aid Pharmacy #294-C | 6401 Sissonville Drive | Charleston | WV | 8/9/2019 |
| Rite Aid Pharmacy #295-C | 4311 Highway 2565 | Louisa | KY | 5/24/2019 |
| Rite Aid Pharmacy #297-C | 896 Putney Road Suite 25 | Brattleboro | VT | 5/10/2019 |
| Rite Aid Pharmacy #3000-C | 609 Taylor Avenue | Annapolis | MD | 10/18/2019 |
| Rite Aid Pharmacy #314-C | 9150 Baltimore National Pike | Ellicott City | MD | 8/30/2019 |
| Rite Aid Pharmacy #3201-C | 621 Route 22A N | Fair Haven | VT | 10/19/2018 |
| Rite Aid Pharmacy #3203-C | 1291 Albany Avenue | Hartford | CT | 9/14/2018 |
| Rite Aid Pharmacy #3205-C | 6401 Frederick Road | Catonsville | MD | 9/20/2019 |
| Rite Aid Pharmacy #3208-C | 205 West G L Smith Street | Morgantown | KY | 12/7/2018 |
| Rite Aid Pharmacy #3216-C | 59 Highway 15 N | Jackson | KY | 5/24/2019 |
| Rite Aid Pharmacy #324-C | 140 Back River Neck Rd. | Baltimore | MD | 9/13/2019 |
| Rite Aid Pharmacy #3255-C | 1161 Nys Route 9N | Ticonderoga | NY | 10/26/2018 |
| Rite Aid Pharmacy #3258-C | 739 Greenwood Avenue | Trenton | NJ | 2/1/2019 |
| Rite Aid Pharmacy #3260-C | 1261 Us Highway 27 N | Stanford | KY | 5/17/2019 |
| Rite Aid Pharmacy #3270-C | 551 Main Street North | Mc Kee | KY | 5/31/2019 |
| Rite Aid Pharmacy #3271-C | 5261 Highway 421 | Pennington Gap | VA | 6/28/2019 |
| Rite Aid Pharmacy #3272-C | 612 West Stockton Street | Edmonton | KY | 6/14/2019 |
| Rite Aid Pharmacy #3277-C | 290 Congress Street | Portland | ME | 5/24/2019 |
| Rite Aid Pharmacy #3278-C | 33 Depot Road | Falmouth | ME | 6/7/2019 |
| Rite Aid Pharmacy #3281-C | 144 Dublin Street | Machias | ME | 11/9/2018 |
| Rite Aid Pharmacy #3286-C | 335 Alfred Street | Biddeford | ME | 4/19/2019 |
| Rite Aid Pharmacy #3292-C | 81 Main Street | Livermore Falls | ME | 6/28/2019 |
| Rite Aid Pharmacy #3295-C | 302 Main Street | Old Town | ME | 5/31/2019 |
| Rite Aid Pharmacy #3298-C | 713 Congress Street | Portland | ME | 5/31/2019 |
| Rite Aid Pharmacy #3299-C | 36 Moosehead Trail | Newport | ME | 8/2/2019 |
| Rite Aid Pharmacy #3300-C | 315 Main Street | Lewiston | ME | 5/10/2019 |
| Rite Aid Pharmacy #3301-C | 430 Sabattus Street | Lewiston | ME | 5/3/2019 |
| Rite Aid Pharmacy #3306-C | 478 Route 1 | Yarmouth | ME | 6/14/2019 |
| Rite Aid Pharmacy #3307-C | 400 Us Route 1 | York | ME | 9/27/2019 |
| Rite Aid Pharmacy #3308-C | 2007 North Belfast Avenue | Augusta | ME | 7/19/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| Rite Aid Pharmacy #3309-C | 37 Portland Road | Kennebunk | ME | 10/11/2019 |
| Rite Aid Pharmacy #3311-C | 1010 South Main Street | Milton | WV | 10/4/2019 |
| Rite Aid Pharmacy #3314-C | North Park Shopping Center | Centerville | TN | 12/7/2018 |
| Rite Aid Pharmacy #3318-C | 670 King Street | Keysville | VA | 6/28/2019 |
| Rite Aid Pharmacy #3324-C | 1091 South Broad Street | Trenton | NJ | 8/30/2019 |
| Rite Aid Pharmacy #3337-C | 1320 Shipyard Lane #3-#4 | Hoboken | NJ | 8/9/2019 |
| Rite Aid Pharmacy #3340-C | 100 West 3Rd Street | Donalsonville | GA | 12/7/2018 |
| Rite Aid Pharmacy #3341-C | 1490 East Main Street | Harrisville | WV | 6/14/2019 |
| Rite Aid Pharmacy #3344-C | 1267 Main Street | Sneedville | TN | 4/5/2019 |
| Rite Aid Pharmacy #3345-C | 5571 Collins Highway | Pikeville | KY | 6/28/2019 |
| Rite Aid Pharmacy #334-C | 711 West 40Th Street | Baltimore | MD | 6/21/2019 |
| Rite Aid Pharmacy #3350-C | 600 North Main Street | Munfordville | KY | 12/7/2018 |
| Rite Aid Pharmacy #3351-C | 1306  U  Street Nw | Washington | DC | 9/13/2019 |
| Rite Aid Pharmacy #3352-C | 104 West Broaddus Avenue | Bowling Green | VA | 6/28/2019 |
| Rite Aid Pharmacy #3360-C | 308 South Mayo Trail | Paintsville | KY | 5/3/2019 |
| Rite Aid Pharmacy #3375-C | 395 Danforth Avenue | Jersey City | NJ | 8/23/2019 |
| Rite Aid Pharmacy #337-C | 3935-37 Erdman Avenue | Baltimore | MD | 10/4/2019 |
| Rite Aid Pharmacy #3381-C | 856 Highway 411 North | Etowah | TN | 12/14/2018 |
| Rite Aid Pharmacy #3385-C | 63-37 108Th Street | Forest Hills | NY | 8/9/2019 |
| Rite Aid Pharmacy #3388-C | 126 12Th Street | Wellsburg | WV | 8/9/2019 |
| Rite Aid Pharmacy #3391-C | 2710 Maynardville Highway | Maynardville | TN | 4/19/2019 |
| Rite Aid Pharmacy #3395-C | 50 South Main Street | Petersburg | WV | 7/26/2019 |
| Rite Aid Pharmacy #3398-C | 580 Hartsville Pike | Gallatin | TN | 5/31/2019 |
| Rite Aid Pharmacy #3399-C | 71 Mountaineer Drive | Franklin | WV | 7/19/2019 |
| Rite Aid Pharmacy #339-C | 29-31 Shipping Place | Baltimore | MD | 9/27/2019 |
| Rite Aid Pharmacy #3418-C | 1255 Highway 11 West | Bean Station | TN | 4/12/2019 |
| Rite Aid Pharmacy #3422-C | 3218 Atlantic Avenue | Atlantic City | NJ | 9/27/2019 |
| Rite Aid Pharmacy #3423-C | 527 31St Street | Huntington | WV | 4/26/2019 |
| Rite Aid Pharmacy #3426-C | 77-105 Bloomfield Ave. | Bloomfield | NJ | 7/26/2019 |
| Rite Aid Pharmacy #3432 | 55-59 South Moger Avenue | Mount Kisco | NY | 7/9/2019 |
| Rite Aid Pharmacy #3439-C | 115 State Route 81 North | Calhoun | KY | 5/17/2019 |
| Rite Aid Pharmacy #3448-C | 12-16 North Street | Bayonne | NJ | 8/30/2019 |
| Rite Aid Pharmacy #3465-C | 3035 East Avenue | Central Square | NY | 4/19/2019 |
| Rite Aid Pharmacy #3467-C | 61 Union Street | Auburn | ME | 5/17/2019 |
| Rite Aid Pharmacy #3469-C | 1030 West 41St St Suite E | Baltimore | MD | 6/14/2019 |
| Rite Aid Pharmacy #3473-C | 120 Curry Street Ne | Pelham | GA | 3/8/2019 |
| Rite Aid Pharmacy #3475-C | 380 General Daniel Avenue N | Danielsville | GA | 11/30/2018 |
| Rite Aid Pharmacy #3490-C | 400 Public Road | Yorkville | OH | 10/4/2019 |
| Rite Aid Pharmacy #3491-C | 365 Main Street | Damariscotta | ME | 9/27/2019 |
| Rite Aid Pharmacy #3493-C | 116-130 Broadway | Passaic | NJ | 6/14/2019 |
| Rite Aid Pharmacy #3498-C | 1559 Flatbush Avenue | Brooklyn | NY | 5/3/2019 |
| Rite Aid Pharmacy #3505-C | 210 Mcmurry Boulevard, East | Hartsville | TN | 12/14/2018 |
| Rite Aid Pharmacy #3518-C | 2460 Route 52 | Pine Bush | NY | 8/2/2019 |
| Rite Aid Pharmacy #3524-C | 212 North Main Street | Northville | NY | 6/14/2019 |
| Rite Aid Pharmacy #3526-C | 1111 Pennsylvania Avenue | Brooklyn | NY | 9/27/2019 |
| Rite Aid Pharmacy #352-C | 3700 Falls Road | Baltimore | MD | 6/28/2019 |
| Rite Aid Pharmacy #3530-C | 803 South Main Street | Salem | IN | 4/5/2019 |
| Rite Aid Pharmacy #3547-C | 9616 Highway 403 | Charlestown | IN | 4/12/2019 |
| Rite Aid Pharmacy #3555-C | 380 West Main Street | Morehead | KY | 7/26/2019 |
| Rite Aid Pharmacy #3559-C | 1355 2Nd Street | Henderson | KY | 4/26/2019 |
| Rite Aid Pharmacy #3564-C | 426 Village Lane | Hazard | KY | 5/31/2019 |
| Rite Aid Pharmacy #3565-C | 224 South Main Street | Franklin | KY | 6/21/2019 |
| Rite Aid Pharmacy #3566-C | 1000 Bypass South | Lawrenceburg | KY | 5/3/2019 |
| Rite Aid Pharmacy #3567-C | 1900 Argillite Road | Flatwoods | KY | 5/10/2019 |
| Rite Aid Pharmacy #3587-C | 425 East Stuart Drive | Galax | VA | 9/13/2019 |
| Rite Aid Pharmacy #3594-C | 173 Church Street | Saranac Lake | NY | 8/9/2019 |
| Rite Aid Pharmacy #3599-C | 103 North Gateway Avenue | Rockwood | TN | 5/17/2019 |
| Rite Aid Pharmacy #3623-C | 522 West Onondaga Street | Syracuse | NY | 9/27/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #3642-C | 1420 South Main Street | Harrisonburg | VA | 7/12/2019 |
| Rite Aid Pharmacy #3647-C | 1084 Broad Street | Newark | NJ | 8/9/2019 |
| Rite Aid Pharmacy #3653-C | 6100 Rose Hill Drive | Alexandria | VA | 5/24/2019 |
| Rite Aid Pharmacy #3658-C | 3614 King Street | Alexandria | VA | 6/7/2019 |
| Rite Aid Pharmacy #3662-C | 4515 Duke Street | Alexandria | VA | 5/31/2019 |
| Rite Aid Pharmacy #3665-C | 7968 Fort Hunt Road | Alexandria | VA | 5/10/2019 |
| Rite Aid Pharmacy #3671-C | 123 Main Street | Fairfield | ME | 9/13/2019 |
| Rite Aid Pharmacy #3677-C | 162-19 Hillside Avenue | Jamaica | NY | 9/20/2019 |
| Rite Aid Pharmacy #367-C | 4214 Frankford Avenue | Baltimore | MD | 10/11/2019 |
| Rite Aid Pharmacy #3680-C | 5841 North Washington Blvd | Arlington | VA | 7/12/2019 |
| Rite Aid Pharmacy #3689-C | 100 West Harford Street | Milford | PA | 9/20/2019 |
| Rite Aid Pharmacy #3691-C | 607 England Street | Ashland | VA | 5/24/2019 |
| Rite Aid Pharmacy #3695 | 800 John Marshall Highway | Front Royal | VA | 2/18/2020 |
| Rite Aid Pharmacy #369-C | 7651 Harford Road | Baltimore | MD | 7/12/2019 |
| Rite Aid Pharmacy #3707-C | 448 South King Street | Leesburg | VA | 5/17/2019 |
| Rite Aid Pharmacy #3713-C | 3120 Polo Parkway | Midlothian | VA | 6/7/2019 |
| Rite Aid Pharmacy #3723-C | 1312 Chain Bridge Road | Mclean | VA | 6/14/2019 |
| Rite Aid Pharmacy #3724-C | 6224 Old Dominion Drive | Mclean | VA | 6/21/2019 |
| Rite Aid Pharmacy #372-C | 6838 Loch Raven Boulevard | Baltimore | MD | 7/19/2019 |
| Rite Aid Pharmacy #3734-C | 5230 Port Royal Road | Springfield | VA | 8/9/2019 |
| Rite Aid Pharmacy #3738-C | 2260A Hunters Woods | Reston | VA | 6/7/2019 |
| Rite Aid Pharmacy #3743-C | 507 Amherst Street | Winchester | VA | 7/12/2019 |
| Rite Aid Pharmacy #3744-C | 50 South Main Street | Wolfeboro | NH | 9/20/2019 |
| Rite Aid Pharmacy #3757-C | 520 Virginia Avenue | Cumberland | MD | 11/2/2018 |
| Rite Aid Pharmacy #3760-C | 139 South Orange Avenue | South Orange | NJ | 7/12/2019 |
| Rite Aid Pharmacy #3761-C | 92 Souder Road | Brunswick | MD | 7/12/2019 |
| Rite Aid Pharmacy #3767-C | 701 South Pierce Street | Alma | GA | 5/3/2019 |
| Rite Aid Pharmacy #3772-C | 4671 Richmond Road | Warsaw | VA | 8/2/2019 |
| Rite Aid Pharmacy #3778-C | 131 South Main Street | Hiawassee | GA | 12/7/2018 |
| Rite Aid Pharmacy #377-C | 4733 Westland Boulevard | Arbutus | MD | 9/27/2019 |
| Rite Aid Pharmacy #3788-C | 13870 Georgia Avenue | Silver Spring | MD | 9/13/2019 |
| Rite Aid Pharmacy #3793-C | 327 Chestnut Street | Union | NJ | 6/21/2019 |
| Rite Aid Pharmacy #3803-C | 10456 Baltimore Avenue | Beltsville | MD | 8/9/2019 |
| Rite Aid Pharmacy #3806-C | 2101 Fallston Road | Fallston | MD | 8/9/2019 |
| Rite Aid Pharmacy #3808-C | 5350 Westbard Avenue | Bethesda | MD | 12/14/2019 |
| Rite Aid Pharmacy #3809-C | 66-54 Fresh Pond Road | Flushing | NY | 7/19/2019 |
| Rite Aid Pharmacy #3813-C | 9530 Crain Highway | Upper Marlboro | MD | 10/18/2019 |
| Rite Aid Pharmacy #3814-C | 1419 Newkirk Avenue | Brooklyn | NY | 8/9/2019 |
| Rite Aid Pharmacy #3815-C | 32 East 170Th Street | Bronx | NY | 4/12/2019 |
| Rite Aid Pharmacy #3816-C | 7821 3Rd Avenue | Brooklyn | NY | 6/28/2019 |
| Rite Aid Pharmacy #381-C | 7535 Holabird Avenue | Baltimore | MD | 9/20/2019 |
| Rite Aid Pharmacy #3822-C | 415 East Ridgeville Boulevard | Mount Airy | MD | 8/2/2019 |
| Rite Aid Pharmacy #3826-C | 1005 Bayridge Avenue | Annapolis | MD | 9/27/2019 |
| Rite Aid Pharmacy #3827-C | 2027 West Street | Annapolis | MD | 10/11/2019 |
| Rite Aid Pharmacy #3828-C | 10134 River Road | Potomac | MD | 10/11/2019 |
| Rite Aid Pharmacy #382-C | 11917-19 Reisterstown Rd | Reisterstown | MD | 8/16/2019 |
| Rite Aid Pharmacy #3831-C | 12222 Veirs Mill Road | Silver Spring | MD | 9/20/2019 |
| Rite Aid Pharmacy #3836-C | 901 N Burhans Blvd | Hagerstown | MD | 5/24/2019 |
| Rite Aid Pharmacy #3845-C | 1815 Connecticut Avenue Nw | Washington | DC | 8/30/2019 |
| Rite Aid Pharmacy #3847-C | 1532-34 86Th Street | Brooklyn | NY | 3/29/2019 |
| Rite Aid Pharmacy #3854-C | 4720B Lee Highway | Arlington | VA | 6/28/2019 |
| Rite Aid Pharmacy #3855-C | 506-528 Utica Avenue | Brooklyn | NY | 4/26/2019 |
| Rite Aid Pharmacy #3863-C | 575 Lisbon Street | Lisbon Falls | ME | 5/31/2019 |
| Rite Aid Pharmacy #3866-C | 25096 Lankford Hwy | Onley | VA | 11/30/2018 |
| Rite Aid Pharmacy #3872-C | 1600 E. Churchville Road | Bel Air | MD | 7/26/2019 |
| Rite Aid Pharmacy #3873-C | 3301 New Mexico Avenue Nw | Washington | DC | 2/1/2019 |
| Rite Aid Pharmacy #3877-C | 801 North Main Street | Mt. Pleasant | TN | 12/14/2018 |
| Rite Aid Pharmacy #3891-C | 223 Townsend Avenue | Boothbay Harbor | ME | 9/20/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #3892-C | 223 North Street | Calais | ME | 11/16/2018 |
| Rite Aid Pharmacy #3894-C | 355 Main Street | Fort Fairfield | ME | 9/27/2019 |
| Rite Aid Pharmacy #3896-C | 429 Main Street | Madawaska | ME | 10/4/2019 |
| Rite Aid Pharmacy #3897-C | 35 Park Street | Milo | ME | 8/23/2019 |
| Rite Aid Pharmacy #3910-C | 878 East High Street | Lexington | KY | 5/31/2019 |
| Rite Aid Pharmacy #3912-C | 1307 Winchester Road | Lexington | KY | 12/14/2018 |
| Rite Aid Pharmacy #3913-C | 2284 Versailles Road | Lexington | KY | 5/17/2019 |
| Rite Aid Pharmacy #3914-C | 103 Ash Drive | Paris | KY | 4/19/2019 |
| Rite Aid Pharmacy #3916-C | 560 Manchester Square | Manchester | KY | 6/21/2019 |
| Rite Aid Pharmacy #3920-C | 1160 Us Highway 68 | Maysville | KY | 4/26/2019 |
| Rite Aid Pharmacy #3921-C | 3349 Tates Creek Road | Lexington | KY | 7/19/2019 |
| Rite Aid Pharmacy #3922-C | 654 University Shopping Center | Richmond | KY | 5/3/2019 |
| Rite Aid Pharmacy #3926-C | 517 North Green Street | Henderson | KY | 5/3/2019 |
| Rite Aid Pharmacy #3931-C | 2700 Richmond Road | Lexington | KY | 7/26/2019 |
| Rite Aid Pharmacy #3936-C | 204 Park Avenue | Carrollton | KY | 7/19/2019 |
| Rite Aid Pharmacy #3938-C | 629 Us Highway 27 South | Cynthiana | KY | 4/12/2019 |
| Rite Aid Pharmacy #3943-C | 110 Richmond Road | Irvine | KY | 4/19/2019 |
| Rite Aid Pharmacy #3946-C | 28 Park Street | Rockland | ME | 6/28/2019 |
| Rite Aid Pharmacy #3949-C | Park Hills Shopping Center | Lexington | KY | 8/9/2019 |
| Rite Aid Pharmacy #3954-C | 4101 Tates Creek Ctr Dr St156 | Lexington | KY | 7/12/2019 |
| Rite Aid Pharmacy #3962-C | 45-02 43Rd Avenue | Sunnyside | NY | 10/4/2019 |
| Rite Aid Pharmacy #3979-C | 11 West Main Street | Chester | NJ | 10/11/2019 |
| Rite Aid Pharmacy #4037-C | 3732 Route 9 W | Highland | NY | 6/28/2019 |
| Rite Aid Pharmacy #4112-C | 15 Saco Avenue | Old Orchard Beach | ME | 5/3/2019 |
| Rite Aid Pharmacy #4116-C | 225 Madison Avenue | Skowhegan | ME | 7/19/2019 |
| Rite Aid Pharmacy #4120-C | 16 Peck Farm Road | Winthrop | ME | 8/9/2019 |
| Rite Aid Pharmacy #4121-C | 156 Maine Street | Brunswick | ME | 6/14/2019 |
| Rite Aid Pharmacy #4123-C | 317 Main Street | Farmington | ME | 6/21/2019 |
| Rite Aid Pharmacy #4125-C | 465 Main Street | Westbrook | ME | 8/16/2019 |
| Rite Aid Pharmacy #4126-C | 7 Portland Street | Rumford | ME | 10/4/2019 |
| Rite Aid Pharmacy #4127-C | 177 Main Street | Lancaster | NH | 5/3/2019 |
| Rite Aid Pharmacy #4128-C | 17 South Street | Blue Hill | ME | 6/14/2019 |
| Rite Aid Pharmacy #4129-C | 35 Elm Street | Camden | ME | 7/12/2019 |
| Rite Aid Pharmacy #4130-C | 112 Bennett Drive | Caribou | ME | 12/14/2018 |
| Rite Aid Pharmacy #4131-C | 137 North Street | Houlton | ME | 9/13/2019 |
| Rite Aid Pharmacy #4132-C | 279 Main Street | South Portland | ME | 5/17/2019 |
| Rite Aid Pharmacy #4135-C | 120 Main Street | Gorham | ME | 8/9/2019 |
| Rite Aid Pharmacy #4137-C | 320 Main Street | Presque Isle | ME | 9/20/2019 |
| Rite Aid Pharmacy #4138-C | 91 Main Street | Colebrook | NH | 10/26/2018 |
| Rite Aid Pharmacy #4140-C | 151 Maple Street | Cornish | ME | 7/26/2019 |
| Rite Aid Pharmacy #4141-C | 461 Main Street | Saco | ME | 4/26/2019 |
| Rite Aid Pharmacy #4142-C | 506 Somerset Avenue | Pittsfield | ME | 7/26/2019 |
| Rite Aid Pharmacy #4143-C | 36 China Road | Winslow | ME | 8/23/2019 |
| Rite Aid Pharmacy #4146-C | 19 Portland Rd | Bridgton | ME | 7/12/2019 |
| Rite Aid Pharmacy #4147-C | 62 West Gray Road | Gray | ME | 6/21/2019 |
| Rite Aid Pharmacy #4148-C | 34 Cottage Street | Bar Harbor | ME | 6/7/2019 |
| Rite Aid Pharmacy #4150-C | 464 Main Street | Springvale | ME | 6/28/2019 |
| Rite Aid Pharmacy #4160-C | 226 Parker Farm Road | Buxton | ME | 8/2/2019 |
| Rite Aid Pharmacy #4161-C | 665 Roosevelt Trail | Naples | ME | 9/13/2019 |
| Rite Aid Pharmacy #4162-C | 119 Bridgton Road | Fryeburg | ME | 7/19/2019 |
| Rite Aid Pharmacy #4167-C | 210 Main Street | Waterville | ME | 8/30/2019 |
| Rite Aid Pharmacy #4168-C | 9 Spring Street | Gardiner | ME | 7/12/2019 |
| Rite Aid Pharmacy #4171-C | 220 Us Route 1 Ste 1 | Bucksport | ME | 6/21/2019 |
| Rite Aid Pharmacy #4178-C | 2 West Broadway | Lincoln | ME | 8/30/2019 |
| Rite Aid Pharmacy #4227-C | 161 Main Street | Westhampton Beach | NY | 10/18/2019 |
| Rite Aid Pharmacy #4248-C | 110 Mitchells Chance Road | Edgewater | MD | 10/4/2019 |
| Rite Aid Pharmacy #424-C | 3480 Jerome Avenue | Bronx | NY | 7/19/2019 |
| Rite Aid Pharmacy #4254-C | 2700 Remington Ave Ste 500 | Baltimore | MD | 9/7/2018 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #4255-C | 1132 Annapolis Road | Odenton | MD | 8/16/2019 |
| Rite Aid Pharmacy #4259-C | 6101 18Th Avenue | Brooklyn | NY | 7/19/2019 |
| Rite Aid Pharmacy #4262-C | 65 Western Ave | Hampden | ME | 5/24/2019 |
| Rite Aid Pharmacy #4265-C | 20800 Great Falls Plaza | Sterling | VA | 5/24/2019 |
| Rite Aid Pharmacy #4271-C | 1040 Saint John'S Place | Brooklyn | NY | 9/20/2019 |
| Rite Aid Pharmacy #4272-C | 1024 North Avenue | Burlington | VT | 5/10/2019 |
| Rite Aid Pharmacy #4273-C | 720 Central Street | Millinocket | ME | 12/7/2018 |
| Rite Aid Pharmacy #4274-C | 90-01 Sutphin Boulevard | Jamaica | NY | 9/27/2019 |
| Rite Aid Pharmacy #4428-C | 186-16 Union Turnpike | Flushing | NY | 8/23/2019 |
| Rite Aid Pharmacy #4457-C | 110 East Broadway | Fulton | NY | 6/21/2019 |
| Rite Aid Pharmacy #4499 | 57-16 99Th Street | Flushing | NY | 6/7/2019 |
| Rite Aid Pharmacy #452-C | 8 Elk Plaza | Elkview | WV | 7/26/2019 |
| Rite Aid Pharmacy #4553-C | 2 West Main Street | Claxton | GA | 4/26/2019 |
| Rite Aid Pharmacy #4557-C | 363 Blue Ridge Street | Blairsville | GA | 11/30/2018 |
| Rite Aid Pharmacy #4565-C | 2532-54 86Th Street | Brooklyn | NY | 7/26/2019 |
| Rite Aid Pharmacy #456-C | 1203 Eastern Avenue | Schenectady | NY | 3/29/2019 |
| Rite Aid Pharmacy #4573-C | 3537 Highway 84 | Blackshear | GA | 4/26/2019 |
| Rite Aid Pharmacy #4575-C | 1000 Key Parkway | Frederick | MD | 7/26/2019 |
| Rite Aid Pharmacy #4581-C | 29-31 Main Street | Montpelier | VT | 6/14/2019 |
| Rite Aid Pharmacy #4587-C | 1936 Van Vranken Avenue | Schenectady | NY | 11/22/2019 |
| Rite Aid Pharmacy #458-C | 1262 Dix Avenue | Hudson Falls | NY | 4/12/2019 |
| Rite Aid Pharmacy #459-C | 140-42 Ferry Street | Newark | NJ | 8/16/2019 |
| Rite Aid Pharmacy #4606-C | 130 South Eufaula Avenue | Eufaula | AL | 11/9/2018 |
| Rite Aid Pharmacy #4612-C | 77 Mallett Drive | Topsham | ME | 6/7/2019 |
| Rite Aid Pharmacy #4618-C | 4232 Baychester Avenue | Bronx | NY | 8/2/2019 |
| Rite Aid Pharmacy #4624-C | 78 Leonardville Road | Belford | NJ | 10/11/2019 |
| Rite Aid Pharmacy #4627-C | 7500 Terry Road | Louisville | KY | 5/10/2019 |
| Rite Aid Pharmacy #462-C | 41 Princeton Hightstown Rd | Princeton Junction | NJ | 10/18/2019 |
| Rite Aid Pharmacy #4634-C | 3805 Brownsboro Road | Louisville | KY | 7/12/2019 |
| Rite Aid Pharmacy #4639-C | 4149 Taylor Boulevard | Louisville | KY | 6/21/2019 |
| Rite Aid Pharmacy #4647-C | 7700 Shepherdsville Road | Louisville | KY | 6/7/2019 |
| Rite Aid Pharmacy #4652-C | 1673 Highway 64 Ne | New Salisbury | IN | 4/26/2019 |
| Rite Aid Pharmacy #4654-C | 7505 State Route 311 | Sellersburg | IN | 4/19/2019 |
| Rite Aid Pharmacy #4660-C | 698 Minot Avenue | Auburn | ME | 5/24/2019 |
| Rite Aid Pharmacy #4664-C | 355 Knickerbocker Avenue | Brooklyn | NY | 7/12/2019 |
| Rite Aid Pharmacy #4665-C | 12224 Tullamore Road | Timonium | MD | 7/26/2019 |
| Rite Aid Pharmacy #4667-C | 49 West Fordham Road | Bronx | NY | 9/13/2019 |
| Rite Aid Pharmacy #4690-C | 4123 Avenue D | Brooklyn | NY | 8/23/2019 |
| Rite Aid Pharmacy #4693-C | 78-14 Linden Boulevard | Howard Beach | NY | 10/4/2019 |
| Rite Aid Pharmacy #4705-C | 1212 Summit Avenue | Jersey City | NJ | 7/26/2019 |
| Rite Aid Pharmacy #4716-C | 615 South Meadow Street | Ithaca | NY | 4/12/2019 |
| Rite Aid Pharmacy #471-C | 729 Anderson Avenue | Cliffside Park | NJ | 8/30/2019 |
| Rite Aid Pharmacy #4722-C | 887 State Route 11 | Champlain | NY | 4/5/2019 |
| Rite Aid Pharmacy #4735-C | 943 Western Avenue | Manchester | ME | 8/2/2019 |
| Rite Aid Pharmacy #4743-C | 590 Madison Road | Culpeper | VA | 6/7/2019 |
| Rite Aid Pharmacy #4751-C | 910 South Wall Street | Calhoun | GA | 11/30/2018 |
| Rite Aid Pharmacy #4759-C | 88 West Stafford Road | Stafford Springs | CT | 8/23/2019 |
| Rite Aid Pharmacy #4762-C | 19 Main Street | Oakland | ME | 8/16/2019 |
| Rite Aid Pharmacy #476-C | 3463 Sweet Air Road | Phoenix | MD | 8/9/2019 |
| Rite Aid Pharmacy #4772-C | 71 Palomba Drive | Enfield | CT | 7/26/2019 |
| Rite Aid Pharmacy #4777-C | 150 North 11Th Street | Wytheville | VA | 8/23/2019 |
| Rite Aid Pharmacy #4780-C | 978 North Main Street | Monticello | KY | 12/7/2018 |
| Rite Aid Pharmacy #4787-C | 855-857 North Main Street | Pleasantville | NJ | 9/27/2019 |
| Rite Aid Pharmacy #4790-C | 691 Co-Op City Blvd Ste L | Bronx | NY | 8/9/2019 |
| Rite Aid Pharmacy #4799-C | 2000 State Highway 35 S | Oakhurst | NJ | 10/4/2019 |
| Rite Aid Pharmacy #4803-C | 2140 Saranac Avenue | Lake Placid | NY | 8/2/2019 |
| Rite Aid Pharmacy #4809-C | 715 Park Avenue | Ironton | OH | 5/17/2019 |
| Rite Aid Pharmacy #4822-C | 4635 South Capitol Street Sw | Washington | DC | 9/27/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|----|--------------------------|
| Rite Aid Pharmacy #4823-C | 142 Central Avenue | Clark | NJ | 6/7/2019 |
| Rite Aid Pharmacy #4827-C | 9 Susie Wilson Road | Essex Junction | VT | 5/31/2019 |
| Rite Aid Pharmacy #482-C | 8491 Fort Smallwood Road | Pasadena | MD | 7/26/2019 |
| Rite Aid Pharmacy #4834-C | 908 State Street | Ogdensburg | NY | 8/23/2019 |
| Rite Aid Pharmacy #4835-C | 599 Mount Clinton Pike | Harrisonburg | VA | 11/9/2018 |
| Rite Aid Pharmacy #4841-C | 501 North Coalter Street | Staunton | VA | 6/14/2019 |
| Rite Aid Pharmacy #4848-C | 39-20 Bell Boulevard | Bayside | NY | 8/9/2019 |
| Rite Aid Pharmacy #4867-C | 1720 Kings Highway | Brooklyn | NY | 8/2/2019 |
| Rite Aid Pharmacy #4875-C | 600 U.S. Route One | Scarborough | ME | 5/10/2019 |
| Rite Aid Pharmacy #4877-C | 325 Route 110 | Huntington Station | NY | 8/9/2019 |
| Rite Aid Pharmacy #489-C | 1230 Bay Dale Drive | Arnold | MD | 9/20/2019 |
| Rite Aid Pharmacy #4912-C | 21 Denton Plaza | Denton | MD | 7/13/2018 |
| Rite Aid Pharmacy #4942-C | 3446 Laytonsville Road | Olney | MD | 8/23/2019 |
| Rite Aid Pharmacy #4944-C | 28 Mayville Road | Bethel | ME | 10/11/2019 |
| Rite Aid Pharmacy #4957-C | 1401 Rhode Island Avenue | Washington | DC | 9/20/2019 |
| Rite Aid Pharmacy #4962-C | 123 Morristown Road | Bernardsville | NJ | 10/4/2019 |
| Rite Aid Pharmacy #4967-C | 5651 Whiskey Hill Road | Wolcott | NY | 7/19/2019 |
| Rite Aid Pharmacy #4979-C | 1036 Post Road | Wells | ME | 10/4/2019 |
| Rite Aid Pharmacy #4983-C | 6130 Baltimore Avenue | Riverdale | MD | 8/23/2019 |
| Rite Aid Pharmacy #4986-C | 106 South Columbia Street | Union City | IN | 7/20/2018 |
| Rite Aid Pharmacy #4992-C | 58-01 Queens Boulevard | Woodside | NY | 10/11/2019 |
| Rite Aid Pharmacy #4995-C | 173 Danbury Road | New Milford | CT | 4/26/2019 |
| Rite Aid Pharmacy #508-C | 5706 Bergenline Avenue | West New York | NJ | 8/23/2019 |
| Rite Aid Pharmacy #524-C | 113 East Main Street | Saltville | VA | 5/31/2019 |
| Rite Aid Pharmacy #537-C | 17-21 North Pearl Street | Albany | NY | 9/27/2019 |
| Rite Aid Pharmacy #549-C | 2158 White Plains Road | Bronx | NY | 8/30/2019 |
| Rite Aid Pharmacy #564-C | 462 Fifth Avenue | Brooklyn | NY | 8/30/2019 |
| Rite Aid Pharmacy #574-C | 475 Route 17M | Monroe | NY | 8/30/2019 |
| Rite Aid Pharmacy #581-C | 90 West Avenue | Saratoga Springs | NY | 5/10/2019 |
| Rite Aid Pharmacy #602-C | 565 Monroe Avenue | Rochester | NY | 9/20/2019 |
| Rite Aid Pharmacy #6125-C | 860 North Fairfield Road | Layton | UT | 10/19/2018 |
| Rite Aid Pharmacy #6127-C | 950 Iron Horse Drive | Park City | UT | 10/19/2018 |
| Rite Aid Pharmacy #6131-C | 72 South Main Street | Salt Lake City | UT | 11/2/2018 |
| Rite Aid Pharmacy #6133-C | 635 East 3300 South | Salt Lake City | UT | 11/9/2018 |
| Rite Aid Pharmacy #6136-C | 2332 East 21St South | Salt Lake City | UT | 10/26/2018 |
| Rite Aid Pharmacy #6137-C | 150 North 900 West | Salt Lake City | UT | 10/26/2018 |
| Rite Aid Pharmacy #6138-C | 5540 South 9Th East | Salt Lake City | UT | 11/9/2018 |
| Rite Aid Pharmacy #6139-C | 4714 Holladay Boulevard | Holladay | UT | 11/2/2018 |
| Rite Aid Pharmacy #613-C | 437 Lyell Avenue | Rochester | NY | 4/12/2019 |
| Rite Aid Pharmacy #6149-C | 615 East Saint George Blvd | St George | UT | 7/12/2018 |
| Rite Aid Pharmacy #6158-C | 100 East Mineral Drive | Littleton | CO | 11/16/2018 |
| Rite Aid Pharmacy #615-C | 792 West Main Street | Rochester | NY | 4/19/2019 |
| Rite Aid Pharmacy #6166-C | 2870 South Colorado Blvd | Denver | CO | 2/8/2019 |
| Rite Aid Pharmacy #6168-C | 7665 West Jewell Avenue | Lakewood | CO | 11/2/2018 |
| Rite Aid Pharmacy #6170-C | 3348 28Th Street | Boulder | CO | 10/19/2018 |
| Rite Aid Pharmacy #6171-C | 4800 Baseline Rd Bldg E 107 | Boulder | CO | 10/26/2018 |
| Rite Aid Pharmacy #6172-C | 1103 West Prospect Road | Fort Collins | CO | 7/27/2018 |
| Rite Aid Pharmacy #6174-C | 1013 11th Street | Greeley | CO | 7/27/2018 |
| Rite Aid Pharmacy #617-C | 1433 Culver Road | Rochester | NY | 5/24/2019 |
| Rite Aid Pharmacy #6180-C | 1412 Grand Avenue | Glenwood Springs | CO | 7/13/2018 |
| Rite Aid Pharmacy #6208-C | 28 Town Plaza | Durango | CO | 7/20/2018 |
| Rite Aid Pharmacy #621-C | 804 North Goodman Street | Rochester | NY | 5/17/2019 |
| Rite Aid Pharmacy #6304-C | 1550 North State Street | Orem | UT | 7/20/2018 |
| Rite Aid Pharmacy #631-C | 4001 South Salina Street | Syracuse | NY | 4/12/2019 |
| Rite Aid Pharmacy #632-C | 1405 East Genesee Street | Syracuse | NY | 5/10/2019 |
| Rite Aid Pharmacy #633-C | 1819 West Genesee Street | Syracuse | NY | 4/19/2019 |
| Rite Aid Pharmacy #638-C | 208 Herkimer Road | Utica | NY | 7/19/2019 |
| Rite Aid Pharmacy #643-C | 205 South Caroline Street | Herkimer | NY | 8/16/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #645-C | 724 Upper Glen Street | Queensbury | NY | 4/26/2019 |
| Rite Aid Pharmacy #646-C | 147 North Comrie Avenue | Johnstown | NY | 8/2/2019 |
| Rite Aid Pharmacy #648-C | 94 Main Street | South Glens Falls | NY | 4/19/2019 |
| Rite Aid Pharmacy #653-C | 4764 Salina Street | Pulaski | NY | 4/26/2019 |
| Rite Aid Pharmacy #654-C | 1 North Broad Street | Carthage | NY | 11/9/2018 |
| Rite Aid Pharmacy #655-C | 1365 West Genesee Street | Chittenango | NY | 5/24/2019 |
| Rite Aid Pharmacy #6595-C | 1011 Cranston Street | Cranston | RI | 5/24/2019 |
| Rite Aid Pharmacy #6601-C | 90 Halls Road | Old Lyme | CT | 9/7/2018 |
| Rite Aid Pharmacy #665-C | 1422 South Main Street | Medina | NY | 6/21/2019 |
| Rite Aid Pharmacy #6725-C | 610 S Bennett Street | Southern Pines | NC | 3/22/2019 |
| Rite Aid Pharmacy #6727-C | 500 Broad Street | Providence | RI | 8/16/2019 |
| Rite Aid Pharmacy #6760-C | 248 S Main Street | Jellico | TN | 4/26/2019 |
| Rite Aid Pharmacy #6761-C | 8701 Georgia Ave, Suite 100 | Silver Spring | MD | 3/1/2019 |
| Rite Aid Pharmacy #676-C | 116 Quaker Street | Granville | NY | 6/21/2019 |
| Rite Aid Pharmacy #6782-C | 2811 Rogers Road | Wake Forest | NC | 4/26/2019 |
| Rite Aid Pharmacy #684-C | 140 Water Street | Red Bank | NJ | 10/18/2019 |
| Rite Aid Pharmacy #686-C | 9519 Foster Wheeler Road | Dansville | NY | 5/3/2019 |
| Rite Aid Pharmacy #699-C | 120 Jefferson Avenue | Moundsville | WV | 9/20/2019 |
| Rite Aid Pharmacy #7001-C | 140 Market Center Drive | Alabaster | AL | 2/1/2019 |
| Rite Aid Pharmacy #7004-C | 641 Ollie Avenue | Clanton | AL | 11/9/2018 |
| Rite Aid Pharmacy #7010-C | 4689 Pinson Blvd | Pinson | AL | 2/8/2019 |
| Rite Aid Pharmacy #7014-C | 1713 U.S. Highway 31 North | Fultondale | AL | 1/25/2019 |
| Rite Aid Pharmacy #7028-C | 521 University Blvd. East | Tuscaloosa | AL | 3/29/2019 |
| Rite Aid Pharmacy #7030-C | 3206 15Th Street | Tuscaloosa | AL | 3/22/2019 |
| Rite Aid Pharmacy #7035-C | 2916 University Blvd., E. | Tuscaloosa | AL | 3/15/2019 |
| Rite Aid Pharmacy #7038-C | 600 Skyland Boulevard E | Tuscaloosa | AL | 4/5/2019 |
| Rite Aid Pharmacy #7048-C | 1313 North Wood Avenue | Florence | AL | 3/22/2019 |
| Rite Aid Pharmacy #704-C | 330 Pine Tree Road | Ithaca | NY | 4/19/2019 |
| Rite Aid Pharmacy #7051-C | 805 South Montgomery Avenue | Sheffield | AL | 11/30/2018 |
| Rite Aid Pharmacy #7053-C | 298 Hughes Road | Madison | AL | 3/1/2019 |
| Rite Aid Pharmacy #7054-C | 8000 Madison Blvd Suite B | Madison | AL | 3/8/2019 |
| Rite Aid Pharmacy #7055-C | 12290 Hwy 231-431 North | Meridianville | AL | 3/15/2019 |
| Rite Aid Pharmacy #7058-C | 4906 Whitesburg Drive | Huntsville | AL | 11/2/2018 |
| Rite Aid Pharmacy #7060-C | 1303 Gault Avenue North | Fort Payne | AL | 3/29/2019 |
| Rite Aid Pharmacy #7066-C | 1402 South Forest Avenue | Luverne | AL | 12/7/2018 |
| Rite Aid Pharmacy #7085-C | 4880 Highway 78 West | Oxford | AL | 3/1/2019 |
| Rite Aid Pharmacy #7087-C | 2413 Highway 431 North | Anniston | AL | 3/8/2019 |
| Rite Aid Pharmacy #7089-C | 4030 West Main Street | Dothan | AL | 11/16/2018 |
| Rite Aid Pharmacy #7091-C | 1060 South Oates Street | Dothan | AL | 11/30/2018 |
| Rite Aid Pharmacy #7092-C | 514 Kirkland Street | Abbeville | AL | 11/2/2018 |
| Rite Aid Pharmacy #7095-C | 1017 River Falls Street | Andalusia | AL | 12/14/2018 |
| Rite Aid Pharmacy #7098-C | 509 East Cummings Avenue | Opp | AL | 12/14/2018 |
| Rite Aid Pharmacy #7108-C | 25801 Perdido Beach Boulevard | Orange Beach | AL | 12/7/2018 |
| Rite Aid Pharmacy #7109-C | 21951 State Hwy 59 S Suite A | Robertsdale | AL | 11/9/2018 |
| Rite Aid Pharmacy #710-C | 199 East Ridgewood Avenue | Ridgewood | NJ | 9/20/2019 |
| Rite Aid Pharmacy #7111-C | 7880 Moffett Road | Semmes | AL | 11/30/2018 |
| Rite Aid Pharmacy #7117-C | 3065 DAUPHIN ST | Mobile | AL | 12/21/2018 |
| Rite Aid Pharmacy #7120-C | 9948 Airport Boulevard | Mobile | AL | 11/9/2018 |
| Rite Aid Pharmacy #7121-C | 2420 Dawes Road | Mobile | AL | 11/16/2018 |
| Rite Aid Pharmacy #7125-C | 414 North Craft Highway | Chickasaw | AL | 11/2/2018 |
| Rite Aid Pharmacy #7136-C | 459 North Broadnax Street | Dadeville | AL | 11/16/2018 |
| Rite Aid Pharmacy #7141-C | 201-B Alabama Street | Columbus | MS | 6/21/2018 |
| Rite Aid Pharmacy #7142-C | 200 Highway 145 North | Aberdeen | MS | 6/21/2018 |
| Rite Aid Pharmacy #7174-C | 10 West Fairview Avenue | Montgomery | AL | 11/30/2018 |
| Rite Aid Pharmacy #7178-C | 6530 Spanish Fort Blvd Ste A | Spanish Fort | AL | 11/16/2018 |
| Rite Aid Pharmacy #7182-C | 7301 Theodore-Dawes Road | Theodore | AL | 12/14/2018 |
| Rite Aid Pharmacy #7189-C | 5301 Moffett Road Ste 100 | Mobile | AL | 11/30/2018 |
| Rite Aid Pharmacy #7212-C | 1220 Jerry Clower Boulevard | Yazoo City | MS | 6/22/2018 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #7223-C | 11279 Highway 49 | Gulfport | MS | 6/29/2018 |
| Rite Aid Pharmacy #7226-C | 4031 Popps Ferry Road Ste A | Diberville | MS | 6/21/2018 |
| Rite Aid Pharmacy #7228-C | 3082 Bienville Boulevard | Ocean Springs | MS | 6/29/2018 |
| Rite Aid Pharmacy #7231-C | 1703 Delaware Avenue | Mccomb | MS | 6/22/2018 |
| Rite Aid Pharmacy #7237-C | 725 Veterans Memorial Blvd | Metairie | LA | 7/12/2018 |
| Rite Aid Pharmacy #7238-C | 800 Metairie Road Suite D | Metairie | LA | 11/2/2018 |
| Rite Aid Pharmacy #7268-C | 8225 Jefferson Highway | Harahan | LA | 7/20/2018 |
| Rite Aid Pharmacy #7271-C | 760 HARRISON AVENUE | NEW ORLEANS | LA | 7/27/2018 |
| Rite Aid Pharmacy #7278-C | 1625 St. Mary Street | Thibodaux | LA | 7/13/2018 |
| Rite Aid Pharmacy #7279-C | 13998 West Main Street | Larose | LA | 7/20/2018 |
| Rite Aid Pharmacy #7281-C | 1214 Grand Caillou Road | Houma | LA | 7/27/2018 |
| Rite Aid Pharmacy #7284-C | 1301 Highway 90 East | Morgan City | LA | 7/20/2018 |
| Rite Aid Pharmacy #7292-C | 2090 Gause Boulevard, East | Slidell | LA | 7/27/2018 |
| Rite Aid Pharmacy #7296-C | 4710 Johnston Street | Lafayette | LA | 10/19/2018 |
| Rite Aid Pharmacy #7304-C | 1150 West St. Peter Street | New Iberia | LA | 7/13/2018 |
| Rite Aid Pharmacy #7318-C | 2159 Staring Lane | Baton Rouge | LA | 10/26/2018 |
| Rite Aid Pharmacy #7324-C | 2152 S. Sherwood Forest Blvd. | Baton Rouge | LA | 7/27/2018 |
| Rite Aid Pharmacy #7329-C | 761 Pierremont Road | Shreveport | LA | 7/13/2018 |
| Rite Aid Pharmacy #7336-C | 2323 Forsythe Avenue | Monroe | LA | 7/20/2018 |
| Rite Aid Pharmacy #733-C | 111 Kruger Street | Wheeling | WV | 8/30/2019 |
| Rite Aid Pharmacy #7369 | 3209 Ensley 5 Points West Ave | Birmingham | AL | 3/28/2020 |
| Rite Aid Pharmacy #7370-C | 1615 Montgomery Highway | Hoover | AL | 2/15/2019 |
| Rite Aid Pharmacy #7397-C | 7836 Desiard Street | Monroe | LA | 7/27/2018 |
| Rite Aid Pharmacy #7400-C | 2310 Clay Street | Vicksburg | MS | 6/29/2018 |
| Rite Aid Pharmacy #7405-C | 380 West Woodrow Wilson Avenue | Jackson | MS | 6/21/2018 |
| Rite Aid Pharmacy #742-C | 76 Pike Street | Port Jervis | NY | 9/27/2019 |
| Rite Aid Pharmacy #755-C | 104 Genesee Street | Oneida | NY | 11/16/2018 |
| Rite Aid Pharmacy #7727-C | 970 Parkway Avenue | Ewing | NJ | 9/20/2019 |
| Rite Aid Pharmacy #7762-C | 15748 Kings Highway | Montross | VA | 7/19/2019 |
| Rite Aid Pharmacy #7763-C | 17422 Richmond Road | Callao | VA | 7/26/2019 |
| Rite Aid Pharmacy #7766-C | 12701 Laurel Bowie Rd | Laurel | MD | 9/27/2019 |
| Rite Aid Pharmacy #7782-C | 3813 Dylan Place | Lexington | KY | 6/14/2019 |
| Rite Aid Pharmacy #7802-C | 10100 Jefferson Davis Hwy | Fredericksburg | VA | 6/21/2019 |
| Rite Aid Pharmacy #7811-C | 23 South Hope Chapel Road | Jackson | NJ | 8/30/2019 |
| Rite Aid Pharmacy #782-C | 128 North Center Street | Perry | NY | 4/19/2019 |
| Rite Aid Pharmacy #7840-C | 9810 Apollo Drive | Largo | MD | 10/11/2019 |
| Rite Aid Pharmacy #7842-C | 6401 Polo Club Lane | Lexington | KY | 8/2/2019 |
| Rite Aid Pharmacy #7848-C | 3012 3Rd Avenue | Bronx | NY | 4/5/2019 |
| Rite Aid Pharmacy #7856-C | 1401 Keene Road | Nicholasville | KY | 6/28/2019 |
| Rite Aid Pharmacy #7870-C | 8014 Bardstown Road | Louisville | KY | 6/14/2019 |
| Rite Aid Pharmacy #7873-C | 5 Lake Street | Stamford | NY | 5/31/2019 |
| Rite Aid Pharmacy #7882-C | 7916 Winchester Avenue | Inwood | WV | 6/28/2019 |
| Rite Aid Pharmacy #7887-C | 2160 State Route 9 | Lake George | NY | 6/28/2019 |
| Rite Aid Pharmacy #7898-C | 107 North Main Street | Marlboro | NJ | 10/26/2018 |
| Rite Aid Pharmacy #7910-C | 925 Soundview Avenue | Bronx | NY | 9/27/2019 |
| Rite Aid Pharmacy #791-C | 441 Valley Brook Avenue | Lyndhurst | NJ | 7/12/2019 |
| Rite Aid Pharmacy #7920-C | 104 Pedro Way | Winchester | KY | 8/16/2019 |
| Rite Aid Pharmacy #7930-C | 10640 Rockaway Beach Blvd | Rockaway Park | NY | 10/18/2019 |
| Rite Aid Pharmacy #7932-C | 403 George Claus Blvd | Severn | MD | 8/16/2019 |
| Rite Aid Pharmacy #7938-C | 74 Joshua M Freeman Blvd | Ranson | WV | 6/21/2019 |
| Rite Aid Pharmacy #802-C | 205 Morris Avenue | Long Branch | NJ | 10/11/2019 |
| Rite Aid Pharmacy #844-C | 45 Outwater Lane Ste 3 | Garfield | NJ | 6/7/2019 |
| Rite Aid Pharmacy #845-C | 25 South Broad Street | Elizabeth | NJ | 6/28/2019 |
| Rite Aid Pharmacy #855-C | 151 Boulevard | Hasbrouck Heights | NJ | 8/2/2019 |
| Rite Aid Pharmacy #862-C | 200 Bridgehampton Commons | Bridgehampton | NY | 10/4/2019 |
| Rite Aid Pharmacy #875-C | 4402 Sunset Boulevard | Steubenville | OH | 10/11/2019 |
| Rite Aid Pharmacy #884-C | 9 East Grand Street | Palatine Bridge | NY | 8/9/2019 |
| Rite Aid Pharmacy #900-C | 11904 Liberty Ave | Richmond Hill | NY | 10/18/2019 |

Exhibit 1

to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|------|---------|------|-----|--------------------------|
| Rite Aid Pharmacy #906-C | 71 West Main Street | Buckhannon | WV | 6/14/2019 |
| Rite Aid Pharmacy #915-C | 505 Rosebud Plaza | Clarksburg | WV | 10/11/2019 |
| Rite Aid Pharmacy #917-C | 208 S. Pike Street | Shinnston | WV | 9/20/2019 |
| Rite Aid Pharmacy #919-C | 405 Fairmont Road | Westover | WV | 8/23/2019 |
| Rite Aid Pharmacy #921-C | 150 West Main Street | Romney | WV | 7/19/2019 |
| Rite Aid Pharmacy #922-C | 1271 Main Street | Watertown | CT | 5/10/2019 |
| Rite Aid Pharmacy #933-C | 28 Main Avenue | Logan | WV | 10/4/2019 |
| Rite Aid Pharmacy #934-C | 3801 Maccorkle Avenue Se | Charleston | WV | 8/23/2019 |
| Rite Aid Pharmacy #937-C | 1101 Myers Avenue | Dunbar | WV | 8/23/2019 |
| Rite Aid Pharmacy #944-C | 1015 Bridge Road | Charleston | WV | 8/9/2019 |
| Rite Aid Pharmacy #945-C | 100 21St Street | Nitro | WV | 9/13/2019 |
| Rite Aid Pharmacy #946-C | 305 Sixth Avenue | Saint Albans | WV | 8/30/2019 |
| Rite Aid Pharmacy #947-C | 333 Maccorkle Avenue,Sw | South Charleston | WV | 8/16/2019 |
| Rite Aid Pharmacy #949-C | 1201 Main Street East | Oak Hill | WV | 10/4/2019 |
| Rite Aid Pharmacy #950-C | 1138 Hal Greer Boulevard | Huntington | WV | 5/3/2019 |
| Rite Aid Pharmacy #953-C | 69 Lewis Street | Whitesville | WV | 10/18/2019 |
| Rite Aid Pharmacy #959-C | 635 Main Street West | Ripley | WV | 5/24/2019 |
| Rite Aid Pharmacy #961-C | 294 Red Oaks Shopping Center | Ronceverte | WV | 6/7/2019 |
| Rite Aid Pharmacy #966-C | 215 State Route 34 | Hurricane | WV | 9/27/2019 |
| Rite Aid Pharmacy #972-C | 337 Main St | Grantsville | WV | 6/21/2019 |
| RITE AID PHARMACY 01645 | 3085 E TREMONT AVE | BRONX | NY | 6/26/2010 |
| RITE AID PHARMACY 05900 | 1300 BUSH ST | SAN FRANCISCO | CA | 5/22/2009 |
| RITE AID PHARMACY 06205 | 5280 GEARY BLVD | SAN FRANCISCO | CA | 5/22/2009 |
| RITE AID PHARMACY 06227 | 1496 MARKET ST | SAN FRANCISCO | CA | 5/22/2009 |
| RITE AID PHARMACY 06233 | 776 MARKET STREET | SAN FRANCISCO | CA | 5/22/2009 |
| RITE AID PHARMACY 06248 | 200 W PORTAL AVE | SAN FRANCISCO | CA | 5/15/2009 |
| RITE AID PHARMACY 07801 | 3931 ALEMANY BLVD,STE 2001 | SAN FRANCISCO | CA | 5/15/2009 |
| SACRED HEART OUT PATIENT PHARMACY | 5149 N 9TH AVE,STE 1137 | PENSACOLA | FL | 12/21/2012 |
| SAX DISCOUNT SAVMOR DRUG | 22525 WICK RD | TAYLOR | MI | 8/1/2014 |
| SEYMOUR PHARMACY | 214 S MAIN ST | SEYMOUR | MO | 3/22/2013 |
| SNYDER'S DRUG STORE #5008 | 101 MAIN AVE N | PARK RAPIDS | MN | 2/27/2010 |
| SNYDER'S DRUG STORE #5032 | 120 W 3RD ST | MONTICELLO | MN | 2/27/2010 |
| SNYDER'S DRUG STORE #5050 | 602 S FRONT ST | MANKATO | MN | 2/27/2010 |
| ST FRANCIS HOMECARE PHARMACY | 6005 PARK AVE | MEMPHIS | TN | 12/21/2012 |
| STRAND PHARMACY | 533 COLUMBIA RD | DORCHESTER | MA | 1/30/2010 |
| STRAUSER DRUGS | 6 E SPRINGFIELD RD | SULLIVAN | MO | 3/27/2013 |
| SUPER 1 FOODS PHARMACY | 5805 DOLLARWAY ROAD,ATTENTION PHARMACY DEPT | PINE BLUFF | AR | 8/24/2023 |
| SUPER 1 FOODS PHARMACY | 2800 SOUTH HAZEL STREET,ATTENTION PHARMACY DEPT | PINE BLUFF | AR | 8/24/2023 |
| SUPER 1 FOODS PHARMACY #642 | 172 CENTENNIAL PKWY | TYLER | TX | 8/24/2023 |
| SUPER 1 PHARMACY | 2211 EAST MADISON,ATTENTION PHARMACY DEPT | BASTROP | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 2951 COTTINGHAM EXPRESSWAY,ATTENTION PHARMACY DEPT | PINEVILLE | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 2418 SOUTH UNION,ATTENTION PHARMACY DEPT | OPELOUSAS | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 2640 WAGGONER,ATTENTION PHARMACY DEPT | SHREVEPORT | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 2907 CYPRESS STREET,ATTENTION PHARMACY DEPT | WEST MONROE | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 215 WEST WILLOW STREET,ATTENTION PHARMACY DEPT | LAFAYETTE | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 1500 NORTH TRENTON,ATTENTION PHARMACY DEPT | RUSTON | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 3747 AMBASSADOR CAFFERY,ATTENTION PHARMACY DEPT | LAFAYETTE | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 939 SOUTH LEWIS,ATTENTION PHARMACY DEPT | NEW IBERIA | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 2810 LOUISVILLE AVE,ATTENTION PHARMACY DEPT | MONROE | LA | 8/24/2023 |
| SUPER 1 PHARMACY | 4811 WESLEY STREET,ATTENTION PHARMACY DEPT | GREENVILLE | TX | 8/24/2023 |
| SUPER 1 PHARMACY | 3828 TROUP HWY,ATTENTION PHARMACY DEPT | TYLER | TX | 8/24/2023 |
| SUPER 1 PHARMACY | 113 NW LOOP 323,ATTENTION PHARMACY DEPT | TYLER | TX | 8/24/2023 |
| SUPER 1 PHARMACY | 207 EAST END BLVD NORTH,ATTENTION PHARMACY DEPT | MARSHALL | TX | 8/24/2023 |
| SUPER 1 PHARMACY | 1105 EAST GENTRY PKWY,ATTENTION PHARMACY DEPT | TYLER | TX | 8/24/2023 |
| SUPER 1 PHARMACY | 602 S JEFFERSON AVE,ATTENTION PHARMACY DEPT | MT PLEASANT | TX | 8/24/2023 |
| SUPER 1 PHARMACY | 2610 RICHMOND ROAD,ATTENTION PHARMACY DEPT | TEXARKANA | TX | 8/24/2023 |
| SUPER 1 PHARMACY #604 | 5696 HIGHWAY 1 BYPASS,ATTENTION PHARMACY DEPT | NATCHITOCHES | LA | 8/24/2023 |
| SUPER 1 PHARMACY #637 | 1800 W LAUREL ST | EUNICE | LA | 8/24/2023 |

Exhibit 1
to the Plan of Allocation

| Name | Address | City | ST | Transactions on or after |
|---|---|---|---|---|
| SUPER 1 PHARMACY #638 | 2210 VETERANS MEMORIAL DR | ABBEVILLE | LA | 8/24/2023 |
| SUPER 1 PHARMACY #639 | 2004 NORTH PARKERSON AVE | CROWLEY | LA | 8/24/2023 |
| SUPER 1 PHARMACY #643 | 200 DESTINATION POINTE LN. | SCOTT | LA | 8/24/2023 |
| SUPER 1 PHARMACY #645 | 1500 BONIN RD | YOUNGSVILLE | LA | 8/24/2023 |
| SUPER 1 PHARMACY #646 | 924 REES ST | BREAUX BRIDGE | LA | 8/24/2023 |
| SUPER 1 PHARMACY #648 | 213 HOSPITAL RD | NEW RDS | LA | 8/24/2023 |
| SUPER 1 PHARMACY #650 | 921 S JACKSON | JACKSONVILLE | TX | 8/24/2023 |
| SUPER D 8523 | 850 W KEISER AVE | OSCEOLA | AR | 2/27/2013 |
| SUPER D DRUGS | 1328 STADIUM BLVD | JONESBORO | AR | 5/3/2013 |
| SUPER D DRUGS | 900 N 6TH ST | BLYTHEVILLE | AR | 5/10/2013 |
| SUPER D DRUGS | 4329 N STATE ST,SUITE 10 | JACKSON | MS | 3/13/2013 |
| SUPER D DRUGS | 738 S GLOSTER ST | TUPELO | MS | 3/15/2013 |
| SUPER D DRUGS | 6066 S 1ST ST | MILAN | TN | 5/15/2013 |
| SUPER D EXPRESS RX | 2401 N CENTRAL AVE | HUMBOLDT | TN | 3/8/2013 |
| SUPER ONE | 3916 NE EVANGELINE THRUWAY | CARENCRO | LA | 8/24/2023 |
| THE CORNER PHARMACY | 191 W MAIN ST | ASHDOWN | AR | 5/10/2013 |
| THE MEDICINE SHOPPE | 820 E FLORIDA ST | DEMING | NM | 11/30/2012 |
| THE RYAN PHARMACY | 30 MILL ST | UNIONVILLE | CT | 7/28/2012 |
| THE VILLAGE PHARMACY | 110 CENTURY BLVD | WEST PALM BEACH | FL | 5/16/2009 |
| THRIFTY WHITE DRUG | 2238 COMMERCE BLVD | MOUND | MN | 3/5/2011 |
| TOMS MAD PRICER DISCOUNT | 503 WALNUT ST | MURPHYSBORO | IL | 12/5/2008 |
| TRENTON DRUGS INC | 825 W STATE ST | TRENTON | OH | 6/8/2007 |
| TRUMAN MEDICAL CENTER HOSPITAL HILL | 2301 HOLMES ST | KANSAS CITY | MO | 6/26/2015 |
| TRUMAN MEDICAL CTR LAKEWOOD | 7900 LEES SUMMIT RD | KANSAS CITY | MO | 10/9/2013 |
| USA CLINIC AT MINERAL AREA HOSPITAL | 1101 WEBER RD | FARMINGTON | MO | 5/17/2013 |
| USA DRUG | 310 S MARTIN ST | WARREN | AR | 2/6/2013 |
| USA DRUG | 1401 E HARDING AVE | PINE BLUFF | AR | 2/8/2013 |
| USA DRUG | 4720 DOLLARWAY RD | PINE BLUFF | AR | 2/27/2013 |
| USA DRUG | 1540 E RACE AVE | SEARCY | AR | 3/1/2013 |
| USA DRUG | 120 E KARSCH BLVD | FARMINGTON | MO | 3/20/2013 |
| USA DRUG | 1142 N DESLOGE DR | DESLOGE | MO | 3/20/2013 |
| USA DRUG | 903 BENHAM ST | BONNE TERRE | MO | 4/5/2013 |
| USA DRUG | 1107 W LIBERTY ST | FARMINGTON | MO | 5/15/2013 |
| USA DRUG | 345 US HIGHWAY 51 BYP W | DYERSBURG | TN | 3/6/2013 |
| USA DRUG EXPRESS | 701 W GROVE ST | EL DORADO | AR | 2/20/2013 |
| USA DRUG EXPRESS | 424 CALIFORNIA AVE SW | CAMDEN | AR | 2/20/2013 |
| USA DRUG EXPRESS | 500 S UNIVERSITY AVE | LITTLE ROCK | AR | 2/22/2013 |
| USA DRUG EXPRESS | 803 HIGHWAY 71 N | MENA | AR | 2/27/2013 |
| USA DRUG EXPRESS | 300 E 8TH ST | DANVILLE | AR | 5/8/2013 |
| USA DRUG EXPRESS #8418 | 1701 MAIN ST | LITTLE ROCK | AR | 3/1/2013 |
| USA DRUG EXPRESS #8419 | 10320 STAGECOACH RD | LITTLE ROCK | AR | 2/22/2013 |
| USA DRUG OF ARCADIA VALLEY | 124 W RUSSELL ST | IRONTON | MO | 3/22/2013 |
| VILLAGE MEDICAL PHARMACY #1 | 975 Carbindale Rd | HOUSTON | TX | 6/28/2021 |
| VILLAGE MEDICAL PHARMACY #2 | 16001 PARK TEN PL,STE 300 | HOUSTON | TX | 6/28/2021 |
| WALDRON DRUG, POWERED BY WALGREENS | 1125 W 2ND ST | WALDRON | AR | 3/1/2013 |
| WARREN SAVMOR PRESCRIPTIONS | 32910 MIDDLEBELT RD | FARMINGTON HILLS | MI | 8/1/2014 |
| WELLSPRING PHARMACY EAST | 1400 N RITTER AVE,STE 140 | INDIANAPOLIS | IN | 12/16/2016 |
| WELLSPRING PHARMACY NORTH | 7120 CLEARVISTA DR,STE 1900 | INDIANAPOLIS | IN | 12/16/2016 |
| WELLSPRING PHARMACY SOUTH | 1550 E COUNTY LINE RD,STE 150 | INDIANAPOLIS | IN | 12/16/2016 |
| WESTGATE DRUG STORE | 1850 W BROADWAY ST | IDAHO FALLS | ID | 12/15/2007 |
| WOLFS WAYZATA PHARMACY | 1310 WAYZATA BLVD E,STE D | WAYZATA | MN | 11/21/2010 |
| WOODROW PHARMACY LTD | 645 ROSSVILLE AVE | STATEN ISLAND | NY | 9/14/2012 |
| YARBER DRUGS | 85 MAIN ST | BELMONT | MS | 3/6/2013 |